UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

UNITED STATES OF AMERICA,

       Plaintiff,

               v.

CUMMINS INC.,

       Defendant.

PEOPLE OF THE STATE OF
CALIFORNIA,

       Plaintiff,

v.

CUMMINS INC.,

       Defendant.

**CONSENT DECREE**

TABLE OF CONTENTS

I.      JURISDICTION AND VENUE ...................................................................................5
II.     APPLICABILITY ......................................................................................................6
III.    DEFINITIONS ...........................................................................................................7
IV.     CIVIL PENALTY .....................................................................................................18
V.      APPROVAL OF SUBMISSIONS; U.S./EPA/CARB DECISION-MAKING ................20
VI.     COMPLIANCE REQUIREMENTS ...........................................................................23
        A. 2013-2019 RAM Compliance ............................................................................23
        B. 2019-2023 RAM Compliance ............................................................................35
        C. Enhanced Vehicle Testing .................................................................................36
        D. Corporate Compliance ......................................................................................45
VII.    MITIGATION ...........................................................................................................52
VIII.   REPORTING REQUIREMENTS ...............................................................................59
IX.     STIPULATED PENALTIES ......................................................................................64
X.      FORCE MAJEURE ...................................................................................................75
XI.     DISPUTE RESOLUTION .........................................................................................78
XII.    INFORMATION COLLECTION AND RETENTION ...................................................81
XIII.   EFFECT OF SETTLEMENT/RESERVATION OF RIGHTS .........................................84
XIV.    COSTS ....................................................................................................................88
XV.     NOTICES AND SUBMISSIONS ................................................................................88
XVI.    EFFECTIVE DATE ..................................................................................................92
XVII.   RETENTION OF JURISDICTION ............................................................................92
XVIII.  MODIFICATION .....................................................................................................92
XIX.    TERMINATION .......................................................................................................93
XX.     PUBLIC PARTICIPATION .......................................................................................94
XXI.    SIGNATORIES/SERVICE ........................................................................................95
XXII.   INTEGRATION .......................................................................................................95
XXIII.  26 U.S.C. SECTION 162(f)(2)(A)(ii) IDENTIFICATION ...........................................96
XXIV.   HEADINGS ..............................................................................................................96
XXV.    APPENDICES ..........................................................................................................96
XXVI.   FINAL JUDGMENT .................................................................................................97

**CONSENT DECREE**

A.      Plaintiff the United States of America, on behalf of the United States

Environmental Protection Agency ("EPA"), is concurrently with the lodging of this Consent

Decree filing a complaint in this action (the "U.S. Complaint") alleging that Defendant Cummins

Inc. ("Cummins") violated Sections 203(a)(1) and (a)(3) of the Clean Air Act (the "Act"),

42 U.S.C. §§ 7522(a)(1) and (a)(3).

B.      The U.S. Complaint alleges that Cummins committed those violations with

respect to nearly one million Model Year ("MY") 2013-2023 RAM 2500 and RAM 3500

vehicles equipped with 6.7 liter diesel engines, where Cummins manufactured the vehicle

engines and sought the air pollutant emissions-related EPA Certificates of Conformity and

California Air Resources Board ("CARB") Executive Orders that were legally required for those

vehicles (collectively, the "Subject Vehicles").

C.      The U.S. Complaint and this Consent Decree separate the Subject Vehicles into

two distinct sub-categories based on their MYs and electronic control unit software

configurations/calibrations, with those two vehicle sub-categories described and defined below

and in Appendix A hereto as: (i) the "2013-2019 RAMs" and (ii) the "2019-2023 RAMs."  As

defined below and in Appendix A, the 2019 RAMs are included in both sub-categories because

the 2019 RAMs have different software calibrations that distinguish those vehicles.

D.      The U.S. Complaint alleges that the 2013-2019 RAMs had certain software

functions and calibrations that caused the emission control system of those vehicles to perform

differently — and sometimes underperform — during normal vehicle operation and use than

during emissions testing.  The U.S. Complaint alleges that, during normal vehicle operation and

use, the 2013-2019 RAMs have emitted increased levels of oxides of nitrogen ("NOx").  The

1

U.S. Complaint alleges that some of the software functions and calibrations installed in the 2013-2019 RAMs are prohibited Defeat Devices under the Act.  Finally, the U.S. Complaint alleges that some software functions and calibrations in the 2013-2019 RAMs constituted Auxiliary Emission Control Devices ("AECDs") that were either not disclosed or not adequately disclosed during the vehicle emission certification process, in violation of the Act.

  E. The U.S. Complaint alleges that some software functions and calibrations in the MY 2019-2023 RAMs constituted AECDs that were either not disclosed or not adequately disclosed during the vehicle emission certification process, in violation of the Act.  The U.S. Complaint does not allege that the 2019-2023 RAMs were equipped with prohibited Defeat Devices.

  F. The People of the State of California, acting by and through Rob Bonta, Attorney General of the State of California (the "California Attorney General"), and CARB (collectively, "California Plaintiffs"), are concurrently with the lodging of this Consent Decree filing a complaint in this action (the "California Complaint") against Cummins.  This Consent Decree partially resolves the claims in the California Complaint.  In the California Complaint, CARB alleges that Cummins violated certain provisions of California law — including without limitation California Health and Safety Code sections 43008.6, 43016, 43106, 43151, 43154, 43211, and 43212; California Vehicle Code section 27156; 13 C.C.R. §§ 1961, 1961.2, 1965, and 1968.2; and 42 U.S.C. § 7604 and 40 C.F.R. § 54.3 — with regard to approximately one-hundred thousand MY 2013-2023 RAM 2500 and RAM 3500 vehicles equipped with diesel engines manufactured by Cummins and sold and/or distributed in California (a subset of the Subject Vehicles).  In the California Complaint, the California Attorney General also alleges that Cummins violated provisions of California law — including without limitation California

Business and Professions Code sections 17200 et seq., based on predicate violations by Cummins of federal and state statutes and regulations, and California Civil Code section 3494—with regard to the MY 2013-2023 RAM 2500 and RAM 3500 vehicles.  A separate proposed Consent Decree between Defendant and the California Plaintiffs has been lodged concurrently with this Consent Decree ("California Partial Consent Decree").  The California Partial Consent Decree resolves the remaining claims in the California Complaint, including the claims brought by the California Attorney General.

G.      The California Complaint alleges, among other things, that the Subject Vehicles sold or distributed in California contain undisclosed AECDs and/or prohibited Defeat Devices, and undisclosed running changes and field fixes, in violation of California law, and that some have resulted in increased NOx emissions from each Subject Vehicle in excess of California limits.

H.      Cummins denies the allegations in the Complaints and does not admit any liability to the United States, the California Plaintiffs, or otherwise arising out of or in connection with the allegations in the Complaints.

I.      Based on information and submissions provided by Cummins, EPA and CARB annually certified that the software configurations/calibrations installed in the Subject Vehicles complied with the requirements of the Act and, as to CARB, also with California law.

J.      After certification of the MY 2023 Subject Vehicles, Cummins submitted supplemental AECD disclosures for those vehicles on December 21, 2022, which added a disclosure for a software feature identified as an "Alternative NOx Conversion Target Table."

K.      Before the lodging of this Consent Decree, Cummins: (i) devised Emission Modifications (as defined below) for the 2013-2019 RAMs; (ii) conducted vehicle testing with

3

the Emissions Modifications in accordance with protocols reviewed by EPA and CARB; and (iii) commenced installation of its revised software configurations/calibrations as updates for Eligible Vehicles (as defined below) through a set of vehicle recall programs.

L.      The Emission Modifications that have been and will be installed in Eligible Vehicles update the emission control software of the 2013-2019 RAMs with upgraded calibrations that are designed to achieve better emission performance.  The installation of the Emission Modifications does not involve or require any associated mechanical adjustments or parts replacements.

M.      After the lodging of this Consent Decree, Cummins will ensure the continued installation of its revised software configurations/calibrations as updates for Eligible Vehicles through ongoing vehicle recall programs conducted in accordance with the requirements of this Consent Decree.

N.      Based upon the results of the prior vehicle testing with Cummins' revised software configurations/calibrations and the additional testing required by this Consent Decree, EPA and CARB consider the updates to the Eligible Vehicles, together with the other terms set forth in this Consent Decree, to be an appropriate remedy for, and to resolve in full, their respective allegations in the Complaints, as set forth in Section VI.A (2013-2019 RAM Compliance) of this Consent Decree.  However, this Consent Decree does not resolve the claims of the California Attorney General alleged in the California Complaint, which are resolved by the California Partial Consent Decree.

O.      The Parties recognize, and the Court by entering this Consent Decree finds, that the United States and CARB are not issuing new Certificates of Conformity or Executive Orders, respectively, for the Subject Vehicles, nor are they revoking the existing Certificates of

4

Conformity or Executive Orders for the Subject Vehicles.  The Parties also recognize that the requirements of this Consent Decree only apply to imports and sales into the United States.

P.      The Parties recognize, and the Court by entering this Consent Decree finds, that this Consent Decree has been negotiated by the Parties in good faith and will avoid litigation among the Parties and that this Consent Decree is fair, reasonable, and in the public interest.

NOW, THEREFORE, before the taking of any testimony, without the adjudication or admission of any issue of fact or law except as provided in Section I, and with the consent of the Parties, IT IS HEREBY ADJUDGED, ORDERED, AND DECREED as follows:

## I.      JURISDICTION AND VENUE

1.      This Court has jurisdiction over the subject matter of this action, pursuant to 28 U.S.C. §§ 1331, 1345, and 1355, and Sections 203, 204, and 205 of the Act, 42 U.S.C. §§ 7522, 7523, and 7524, and over the Parties.  Venue lies in this District pursuant to 28 U.S.C. § 1391 and 1395(a).  The Court has supplemental jurisdiction over the California State law claims pursuant to 28 U.S.C. § 1367.  For purposes of this Consent Decree, or in any action to enforce this Consent Decree, Cummins consents to this Court's jurisdiction over this Consent Decree and over any action to enforce this Consent Decree, and over Cummins, and consents to venue in this judicial district.  Cummins reserves the right to challenge and oppose any claims to jurisdiction that do not arise from the Court's jurisdiction over this Consent Decree or an action to enforce this Consent Decree.

2.      For purposes of this Consent Decree only, Cummins agrees that: (i) the U.S. Complaint states claims upon which relief may be granted pursuant to Sections 203, 204, and 205 of the Act, 42 U.S.C. §§ 7522, 7523, and 7524; and (ii) the California Complaint states claims upon which relief may be granted pursuant to California Health and Safety Code sections

43008.6, 43016, 43151, 43154, 43211, and 43212; California Vehicle code section 27156; 13 C.C.R. §§ 1961, 1961.2, 1965, and 1968.2; and 42 U.S.C. § 7604 and 40 C.F.R. § 54.3.

## II.    APPLICABILITY

3.      The obligations of this Consent Decree apply to and are binding upon the United States and CARB, and upon Cummins and any successors, assigns, or other entities or persons otherwise bound by law.

4.      No transfer of ownership or operation, whether in compliance with the procedures of this Paragraph or otherwise, shall relieve Cummins of its obligation to ensure that the terms of the Decree are implemented.  At least 30 Days prior to such transfer, Cummins shall provide a copy of this Consent Decree to the proposed transferee and shall simultaneously provide written notice of the prospective transfer, together with a copy of the proposed written agreement, to the United States, CARB, and the California Attorney General in accordance with Section XV (Notices and Submissions).

5.      Cummins shall provide a copy of this Consent Decree to the members of its Board of Directors and to its officers and executives whose duties might reasonably include compliance with, or oversight of compliance with, any provision of this Consent Decree.  Cummins shall also ensure that any contractor or Business Partner that will perform work required under this Consent Decree, or any agent or employee whose duties might reasonably include the performance of work required under this Consent Decree, are made aware of those requirements relevant to their performance.  Cummins shall undertake reasonable best efforts to condition any contract for performance of work required under this Consent Decree upon performance of the work in conformity with the terms of this Consent Decree.

6.      In any action to enforce this Consent Decree, Cummins shall not raise as a defense the failure by any of its officers, directors, employees, agents, contractors, or Business Partners to take any actions necessary to comply with the provisions of this Consent Decree, except in accordance with the provisions of Section X (Force Majeure), below.

### III.    DEFINITIONS

7.      Capitalized terms used in this Consent Decree that are defined in the Act or in regulations promulgated pursuant to the Act have the meanings assigned to them in the Act or such regulations, unless otherwise provided in this Consent Decree.  Likewise, where context-appropriate, capitalized terms that are defined in the California Health and Safety Code or in CARB regulations promulgated pursuant to the California Health and Safety Code shall have the meanings assigned to them in the California Health and Safety Code or such regulations, unless otherwise provided in this Consent Decree.  Capitalized terms that are defined in this Consent Decree are defined for purposes of this Consent Decree only and are not defined or applicable for any other purpose.  Whenever the capitalized terms set forth below are used in this Consent Decree, the following definitions apply:

a.      "2013-2019 RAMs" means the sub-category of Subject Vehicles identified as 2013-2019 RAMs in Appendix A.

b.      "2019-2023 RAMs" means the sub-category of Subject Vehicles identified as 2019-2023 RAMs in Appendix A.

c.      "2019-2023 RAM Software Configurations/Calibrations" means the Emissions Control System software configurations/calibrations prescribed by Cummins that are: (i) installed in the 2019-2023 RAMs as of the Date of Lodging; and

(ii) subsequently installed in the 2019-2023 RAMs as modifications or adjustments before Termination of this Consent Decree.

      d.      "Air Pollution Control Fund" means the fund established by California Health and Safety Code section 43015.

      e.      "Auxiliary Emission Control Device" or "AECD" has the meaning set forth in 40 C.F.R. § 86.1803-01.

      f.      "Business Day" means a calendar day that does not fall on a Saturday, Sunday, or federal or California holiday.  In computing any period of time under this Consent Decree, where the last Day would fall on a Saturday, Sunday, a federal holiday, or a California or Indiana state holiday, the period shall run until the close of business of the next Business Day.  The time in which any act provided by this Consent Decree is to be done is computed by excluding the first day, and including the last, unless the last day is a Saturday, Sunday, or federal, Indiana, or California holiday, and then it is also excluded.

      g.      "Business Partners" means: (1) Cummins' First-Tier Customer; and (2) Dealers.

      h.      "CA AG" or "California Attorney General" means the California Attorney General Rob Bonta and any of his successors.

      i.      "Calendar Quarter" means the period of time in a calendar year from January 1- March 30, from April 1-June 30, from July 1-September 30, or from October 1-December 31.  In measuring time by Calendar Quarters after the Consent Decree's Effective Date, the Calendar Quarters after the Effective Date shall not be construed to include the Calendar Quarter that includes the Consent Decree's Effective

Date.  For example, if the Consent Decree's Effective Date is January 15 of a given year, then the first Calendar Quarter after the Effective Date is April 1-June 30 of that year.

      j.      "California" or "CA" means the State of California.

      k.      "California Complaint" means the complaint filed by the State of California in this action.

      l.      "California EMP Rate" means the California Emission Modification Program success rate of at least 85% for the 2013-2019 RAMs in California specified in Consent Decree Paragraph 24.d.

      m.      "CARB" means the California Air Resources Board and any of its successor departments or agencies.

      n.      "CDCS" means Consolidated Debt Collection System.

      o.      "CDX" means Central Data Exchange, the EPA's electronic reporting site which can be found at found at https://cdx.epa.gov/epa_home.asp.

      p.      "Certificate of Conformity" means the document that EPA issues to a vehicle or engine manufacturer to certify that a vehicle or engine class conforms to EPA requirements.

      q.      "Clean Air Act" or "Act" means 42 U.S.C. §§ 7401–7671q.

      r.      "Complaints" means the U.S. Complaint and the California Complaint.

      s.      "Confidential Business Information" or "CBI" means information protected under 40 C.F.R. Part 2 and/or comparable California law, including California Government Code § 7920.000 et seq. and 17 C.C.R. §§ 91000 et seq.

      t.      "Consent Decree" or "Decree" means this Consent Decree and all appendices attached hereto (listed in Section XXV (Appendices)).

u.      "Consumer Emission Modification Disclosure" means the disclosure to all affected Eligible Owners and Eligible Lessees made and described in Consent Decree Paragraphs 20.c and 21.c.

v.      "Cummins" means Defendant Cummins Inc.

w.      "Date of Lodging" means the day this Consent Decree is filed for lodging with the Court, before commencement of the opportunity for public comment envisioned by Section XX (Public Participation).

x.      "Day" means a calendar day unless expressly stated to be a Business Day. In computing any period of time for a deadline under this Consent Decree, where the last day would fall on a Saturday, Sunday, a federal holiday, or a California or Indiana state holiday, the period runs until the close of business of the next Business Day.  The time in which any act provided by this Consent Decree is to be done is computed by excluding the first day, and including the last, unless the last day is a Saturday, Sunday, or federal, Indiana, or California holiday, and then it is also excluded.

y.      "Dealers" means RAM truck dealers authorized by the First-Tier Customer to sell and/or service Subject Vehicles in the United States.

z.      "Defeat Device" has the meaning provided under 40 C.F.R. § 86.1803-01 and 42 U.S.C. § 7522(a)(3)(B).

aa.     "Diesel Exhaust Fluid" or "DEF" means a liquid reducing agent used in conjunction with selective catalytic reduction to reduce NOx emissions.  DEF is generally understood to be an aqueous solution of urea conforming to the specification of ISO 22241.

10

bb.     "Diesel-Fueled Engines" means engines with operating characteristics significantly similar to the theoretical diesel combustion cycle.  The non-use of a throttle during normal operation is indicative of a diesel engine as that term is used in 40 C.F.R. Part 86, Subpart S.

cc.     "Diesel Fueled Vehicles" means vehicles equipped with Diesel-Fueled Engines.

dd.     "DOJ" means the United States Department of Justice and any of its successor departments or agencies.

ee.     "Effective Date" means the date upon which this Consent Decree is entered by the Court or a motion to enter the Consent Decree is granted, whichever occurs first, as recorded on the Court's docket.

ff.     "Eligible Lessee" means: (1) the current lessee or lessees of an Eligible Vehicle with an active lease as of the date the Eligible Vehicle receives the applicable Emission Modification; or (2) solely for purposes of any applicable Special Extended Warranty, the subsequent lessee or lessees of an Eligible Vehicle that has received the applicable Emission Modification.

gg.     "Eligible Owner" means: (1) the owner or owners of an Eligible Vehicle on the day that the Eligible Vehicle receives or is eligible to receive the Emission Modification; or (2) solely for purposes of any applicable Special Extended Warranty, the subsequent owner or owners of an Eligible Vehicle that has received the Emission Modification.

hh.     "Eligible Vehicle" means any 2013-2019 RAM that is: (1) registered with a state Department of Motor Vehicles or equivalent agency or held by a Dealer or

11

unaffiliated dealer and located in the United States; and (2) operable as of the date the vehicle is brought in for the Emission Modification.  For the provisions of this Consent Decree concerning the MY 2019 Special Extended Warranty, the term "Eligible Vehicle" shall also include any MY 2019 RAM that was originally equipped with the 2019 Emission Modification (also known as MY 2019 RAM Software Calibration 3). "Eligible Vehicles" includes any RAM vehicles imported into the United States and equipped with the Pre-Replacement Software Configurations for the MY 2013-2018 RAMs or the MY 2019 RAMs.

ii.      "Emission Control System" means all emission control devices, auxiliary emission control devices, engine modifications and strategies, and other elements of design that are used to control exhaust emissions of a vehicle.

jj.      "Emission Modification" or "Emissions Modifications" means the revised software configurations/calibrations that Cummins and its Business Partners have been and will be installing in Subject Vehicles as part of the Emissions Modification Program outlined in Consent Decree Paragraph 20 (relating to the 2019 Emission Modification) and/or Consent Decree Paragraph 21 (relating to the 2013-2018 Emission Modification). The terms "Emission Modification" and "Emissions Modifications" shall also include and encompass any Allowable Emissions Modification Adjustments to the 2019 Emission Modification and/or the 2013-2018 Emission Modification that are made in compliance with Consent Decree Paragraph 23.

kk.      "EPA" means the United States Environmental Protection Agency and any of its successor departments or agencies.

12

ll.     "Field Fix" has the meaning pursuant to 40 C.F.R. § 86.1842-01(b) and/or 13 C.C.R. §§ 1961(d), 1961.2(d) and/or CARB Manufacturer's Advisory Correspondence #79-002, "Field Fixes Involving Emission-Related Components," (Jan. 31, 1979), and/or EPA Advisory Circular 2B, *Field Fixes Related to Emission Control-Related Components* dated March 17, 1975, as applicable.

mm.     "First-Tier Customer" means FCA US LLC, which purchased Diesel-Fueled Engines from Cummins for use in Subject Vehicles that FCA US LLC manufactured.

nn.     "Flat File" means a comprehensive file that consists of a series of rows of test records organized in columns of test parameters or variables from dynamometer tests. The unique records are identified in a tabular format by test vehicle, test ID, test type, and phase number. The tabular file is to be provided in Excel format.

oo.     "Materials" means submissions and other documents, certifications, plans, reports, notifications, statements of position, data, or other information required by or submitted pursuant to this Consent Decree.

pp.     "MIL" means the malfunction indicator light of the OBD system outlined in 13 C.C.R. § 1968.2 that illuminates to notify the vehicle operator of detected malfunctions.

qq.     "Model Year" or "MY" has the meaning provided under 40 C.F.R. § 86.1803–01.

rr.     "MY 2013-2018 RAMs" means the Subject Vehicles categorized and listed in Appendix A as MY 2013, MY 2014, MY 2015, MY 2016, MY 2017, and MY 2018 RAM vehicles.

ss.     "MY 2018 RAMs" means the Subject Vehicles categorized and listed in Appendix A as MY 2018 RAM vehicles, including both the MY 2018 RAM vehicles in Test Group CEXD06.78VV2500 and the MY 2018 RAM vehicles in Test Group CEXD06.78WV.

tt.     "MY 2018 RAM Emission Standard" means the following full useful life emissions standards: (1) for Test Group JCEXD06.78VV — Federal Tier 3, HD Class 2b, Bin 250, as set forth in 40 C.F. R. § 86.1816-18, and California LEV III ULEV250, as set forth in 13 C.C.R. § 1961; and (2) for Test Group JCEXD06.78WV — Federal Tier 3, HD Class 3, Bin 400, as set forth in 40 C.F. R. § 86.1816-18, and California LEV III ULEV400, as set forth in 13 C.C.R. § 1961.

uu.     "MY 2019 RAMs" means the Subject Vehicles categorized and listed in Appendix A as MY 2019 RAM vehicles, including the MY 2019 RAM 2500 and MY 2019 RAM 3500 vehicles originally equipped with Software Calibration 1 and Software Calibration 3.

vv.     "National EMP Rate" means the National Emission Modification Program success rate of at least 85% for the 2013-2019 RAMs in the United States specified in Consent Decree Paragraph 24.c.

ww.     "NHTSA" means the National Highway Traffic Safety Administration and any of its successor departments or agencies.

xx.     "NOx" means oxides of nitrogen, i.e., the sum of the nitric oxide and nitrogen dioxide contained in a gas sample as if the nitric oxide were in the form of nitrogen dioxide.

yy.      "On-Board Diagnostic System" or "OBD System" means all hardware, components, parts, sensors, subassemblies, software, AECDs, calibrations, and other elements of design that collectively constitute the system for monitoring all systems and components that must be monitored pursuant to the version of 13 C.C.R. § 1968.2 applicable at the time of certification for the particular Model Year of a Subject Vehicle, for the purpose of identifying and detecting malfunctions of such monitored systems and components, and for alerting the driver of such potential malfunctions by illuminating the MIL.

zz.      "Paragraph" means a portion of this Consent Decree identified by an Arabic numeral.

aaa.      "Parties" means the United States, the People of California by and through CARB, and Cummins.

bbb.      "Pre-Replacement Software Configurations" means the Cummins-designed software configurations/calibrations in Subject Vehicles that were: (1) installed in certain MY 2019 RAMs before the commencement of the Emission Modification Program for MY 2019 outlined in Consent Decree Paragraph 20; and (2) installed in certain MY 2013-2018 RAMs before the commencement of Emission Modification Program for MY 2013-2018 outlined in Consent Decree Paragraph 21; and (3) installed in the 2019-2023 RAMs before the Date of Lodging.

ccc.      "Records" means all non-identical copies of all documents, records, reports, or other information (including documents, records, or other information in electronic form).

ddd.    "Root-Cause Evaluation" means an investigation of an In-Use Confirmatory Program ("IUCP") noncompliance, as described in Paragraph 30.e of this Consent Decree, that occurs in a Subject Vehicle during implementation of this Consent Decree and which requires investigation pursuant to this Consent Decree.  The purpose of the Root-Cause Evaluation is to identify the reason(s) why the IUCP noncompliance occurred.  A Root-Cause Evaluation shall also include an assessment of whether the noncompliance is likely to occur in five or more Subject Vehicles and, if so, shall include the recommended actions to be taken by Cummins, if any, to address such noncompliance in Subject Vehicles.

eee.    "Running Change" has the meaning provided under 40 C.F.R. § 86.1803-01.

fff.    "Section" means a portion of this Consent Decree identified by a Roman numeral.

ggg.    "Special Extended Warranty" means the warranty provided pursuant to the Consent Decree Paragraphs 19 and 26.

hhh.    "Subject Vehicles" means any vehicles identified in Appendix A that were sold or offered for sale in (or introduced or delivered for introduction into commerce in) the United States and that are or were purported to have been covered by the EPA test groups listed in Appendix A, including such vehicles sub-categorized as 2013-2019 RAMs and 2019-2023 RAMs.

iii.    "Submission" means any plan, report, application, or other item that is required to be submitted for approval pursuant to this Consent Decree.

16

jjj.    "Test Group" means a vehicle family that is grouped together for certification and compliance purposes because the vehicles are expected to have similar emission characteristics throughout their useful life periods.  Each Test Group is assigned a unique alphanumeric Test Group that begins with a one-digit model year date code.  As used in this Consent Decree, the term "Test Group Suffix" means the portion of the alphanumeric Test Group code after the one-digit model year date code.  For example, as shown in Appendix A, the Test Group Suffix for the 2019-2023 RAM 2500 vehicles is "CEXD06.78VV" and the Test Group Suffix for the 2019-2023 RAM 3500 vehicles is "CEXD06.78WV."

kkk.    "Undisclosed AECD" means an AECD installed in Subject Vehicles that: (1) Cummins developed and prescribed for installation in Subject Vehicles; and (2) Cummins did not list and describe as required by 40 C.F.R. § 86.1844-01(d)(11) and/or 40 C.F.R. § 86.1842-01.  Provided, however, that solely for the purpose of this Consent Decree, the specially defined term "Undisclosed AECD" shall not include: (1) the Alternative NOx Conversion Target Table AECD disclosed in Cummins' December 21, 2022, supplemental AECD disclosure for MY 2023 Subject Vehicles; and (2) prior versions or iterations of the Alternative NOx Conversion Target Table AECD previously installed in other Subject Vehicles.

lll.    "United States" means the United States of America, acting on behalf of EPA.  For the purpose of this Consent Decree, geographic references to the "United States" shall mean the United States of America's 50 states, District of Columbia, and permanently inhabited territories of American Samoa, Guam, the Northern Mariana Islands, Puerto Rico, and the U.S. Virgin Islands.

mmm.  "U.S. Complaint" means the complaint filed by the United States in this action.

nnn.    "VIN" means vehicle identification number as defined in 49 C.F.R. § 565.12.

## IV.    CIVIL PENALTY

8.    <u>Civil Penalty Payments Under this Consent Decree</u>.  Within 30 Days after the Effective Date, Cummins shall pay the total sum of $1,642,000,000 as a civil penalty, together with interest accruing from the Date of Lodging, at the rate specified in 28 U.S.C. § 1961.  That civil penalty payment under this Consent Decree will be divided between the United States and CARB as follows:

a.    Cummins shall pay the United States $1,478,000,000 (together with the accrued interest on that amount).

b.    Cummins shall pay CARB $164,000,000 (together with the accrued interest on that amount).

9.    <u>Instructions for Payment to the United States</u>.

a.    Cummins shall pay the amount set forth in Paragraph 8.a to the United States by FedWire Electronic Funds Transfer to the DOJ account, in accordance with instructions provided to Cummins by the Financial Litigation Unit of the United States Attorney's Office for the District of Columbia after the Effective Date.  The payment instructions provided by the Financial Litigation Unit will include a CDCS number, which Cummins shall use to identify all payments required to be made in accordance with this Consent Decree.  The Financial Litigation Unit will provide the payment instructions to:

18

Cummins Inc.
Treasury & Tax
500 Jackson Street, MC 60128
Email: To Be Provided by Cummins

on behalf of Cummins no later than five Business Days after the Effective Date.

Cummins may change the individual to receive payment instructions on its behalf by

providing written notice of such change to DOJ and EPA in accordance with Section XV

(Notices and Submissions).

      b.      At the time of payment to the United States, Cummins shall send notice

that payment has been made: (i) to EPA via email at cinwd_acctsreceivable@epa.gov or

via regular mail at EPA Cincinnati Finance Office, 26 W. Martin Luther King Drive,

Cincinnati, Ohio 45268; (ii) to EPA via email or regular mail in accordance with Section

XIV; and (iii) to DOJ via email or regular mail in accordance with Section XV (Notices

and Submissions).  Such notice shall state that the payment is for the civil penalty owed

pursuant to the Consent Decree in *United States, v. Cummins Inc.* and shall reference the

civil action number, CDCS Number and DOJ case number 90-5-2-1-12300.

10.    <u>Instructions for Payment to CARB.</u>

      a.      Cummins shall pay the amount set forth in Paragraph 8.b to the

"California Air Resources Board" by check, accompanied by a Payment Transmittal

Form (which CARB will provide to the addressee listed in Paragraph 9.a no later than

five Business Days after the Effective Date), with the check mailed to:

California Air Resources Board
Accounting Office
P.O. Box 1436
Sacramento, CA 95812-1436;

19

or by wire transfer, in which case Cummins shall use the following wire transfer information and send the Payment Transmittal Form to the above address prior to each wire transfer:

> State of California Air Resources Board
> c/o Bank of America, Inter Branch to 0148
> Routing No. 0260-0959-3; Account No. 01482-80005
> Notice of Transfer: Accounting; Fax: (916) 322-9612
> Reference: United States v. Cummins, CARB Case #C00261.

Cummins is responsible for any bank charges incurred for processing wire transfers, and for replacing any checks due to a check bouncing or being lost in the mail.

b.      Penalties paid to CARB under this Consent Decree shall be deposited into the Air Pollution Control Fund for the purpose of enhancing CARB's mobile source emissions control program through additional certification review, in-use evaluation, real-world testing, enforcement actions, and other CARB activities related to the control of air pollution.

11.     At the time of payment to CARB, Cummins shall send electronic notice that payment has been made to CARB via email to CumminsCD@arb.ca.gov and by email in accordance with Section XV (Notices and Submissions).

12.     Cummins shall not deduct any penalties paid under this Consent Decree pursuant to this Section IV (Civil Penalty) or Section IX (Stipulated Penalties) — or the accrued interest on such penalties – in calculating its federal, state, or local income tax.

**V.      APPROVAL OF SUBMISSIONS; U.S./EPA/CARB DECISION-MAKING**

13.     For purposes of this Consent Decree, unless otherwise specified in this Consent Decree:

a.      with respect to any Submission, other obligation that requires approval or other decision by Plaintiffs, or force majeure claim of Cummins that concerns Section VI.A (2013-2019 RAM Compliance), EPA/CARB or the United States/CARB shall issue a joint or sole decision, as applicable, concerning the Submission, other obligation, or force majeure claim;

b.      with respect to any Submission, other obligation that requires approval or other decision by Plaintiffs, or force majeure claim of Cummins that concerns Section VII (Mitigation), EPA or the United States shall issue a decision concerning the Submission, other obligation, or force majeure claim;

c.      with respect to any other Submission, obligation that requires approval or decision by Plaintiffs, or force majeure claim of Cummins under this Consent Decree, the position of EPA or the United States, after consultation with CARB, shall control.

14.     Except as otherwise specified after review of any Submission, EPA/CARB or the United States/CARB shall in writing: (i) approve the Submission; (ii) approve the Submission upon specified conditions; (iii) approve part of the Submission and disapprove the remainder; or (iv) disapprove the Submission.  In the event of an approval upon specified conditions or a disapproval, in full or in part, of any portion of the Submission, if not already provided with the EPA/CARB or the United States/CARB written decision, upon the request of Cummins, EPA/CARB or the United States/CARB will provide in writing the reasons for such specified conditions or disapproval.

15.     If the Submission is approved pursuant to (i) in Paragraph 14 above, Cummins shall take all actions required by the Submission, in accordance with the schedules and requirements of the Submission, as approved.  If the Submission is conditionally approved or

approved only in part pursuant to (ii) or (iii) in Paragraph 14 above, Cummins shall, upon written direction from EPA/CARB or the United States/CARB, take all actions required by the Submission that EPA/CARB or the United States/CARB determine(s) are technically severable from any disapproved portions, subject to Cummins' right to dispute only the conditions EPA/CARB or the United States/CARB specified or the disapproved portions, under Section XI (Dispute Resolution).

16.     If the Submission is disapproved, in whole or in part pursuant to (iii) or (iv) in Paragraph 14 above, Cummins shall, within 45 Days or such other time as the Parties agree to in writing, correct all deficiencies and resubmit the Submission, or disapproved portion thereof, for approval, in accordance with Paragraph 14.  If the resubmission is approved in whole or in part, Cummins shall proceed in accordance with Paragraph 15.

17.     If a resubmitted Submission is disapproved, in whole or in part, EPA/CARB or the United States/CARB may again require Cummins to correct any deficiencies, in accordance with Paragraph 16; or EPA/CARB or the United States/CARB may itself/themselves correct any deficiencies, and Cummins shall implement the Submission as modified by EPA/CARB or the United States/CARB, subject to Cummins' right to invoke the dispute resolution procedures set forth in Section XI (Dispute Resolution) and the right of EPA/CARB or the United States/CARB to seek stipulated penalties.

18.     Any stipulated penalties applicable to the original Submission, as provided in Section IX (Stipulated Penalties), shall accrue during the 45-Day period or such other time as the Parties agreed to in writing pursuant to Paragraph 16, but shall not be payable unless the resubmission of the original Submission is untimely or is disapproved in whole or in part; provided that, if EPA or the United States, in consultation with CARB, determines that the

original Submission was so deficient as to constitute a material breach of Cummins' obligations under this Consent Decree, the stipulated penalties applicable to the original submission shall be due and payable notwithstanding any subsequent resubmission.  In the event that EPA or the United States seeks stipulated penalties under this Paragraph, upon request of Cummins, EPA or the United States will provide in writing the reasons for such a finding of material deficiency, if not already provided with the EPA/CARB or United States/CARB written decision.

## VI.    COMPLIANCE REQUIREMENTS

A.      2013-2019 RAM Compliance.

19.     Establishment and Maintenance of an Emission Modification Program and a Special Extended Warranty Program.

a.      As described and provided by Paragraphs 20-27, Cummins shall establish and maintain, and shall cause its Business Partners to establish and maintain, a vehicle Emission Modification program for the 2013-2019 RAMs, which allows each Eligible Owner or Eligible Lessee to learn about the applicable Emission Modification for their Eligible Vehicle and arrange to have that Eligible Vehicle modified to operate with an Emission Modification (the "Emission Modification Program").

b.      Cummins shall make the Emission Modification available, and shall cause its Business Partners to make the Emission Modifications available, to all Eligible Owners and Eligible Lessees at no cost.  Cummins shall ensure, and shall cause its Business Partners to ensure, that no consumer payment or release of any Eligible Owner's or Eligible Lessee's rights or claims shall be required in exchange for performing the Emission Modification.

c.     As a protective measure and an incentive for participation in the Emission Modification Programs, and as described and provided by Paragraph 26, Cummins shall establish and maintain, and shall cause its Business Partners to establish and maintain, a vehicle extended warranty program, which provides a specially tailored extended warranty for each Eligible Vehicle equipped to operate with an Emission Modification (the "Special Extended Warranty Programs").

d.     Cummins shall make the Special Extended Warranty available, and shall cause its Business Partners to make the Special Extended Warranty available, to all Eligible Owners and Eligible Lessees at no cost.  Cummins shall ensure, and shall cause its Business Partners to ensure, that no consumer payment or release of any Eligible Owner's or Eligible Lessee's rights or claims shall be required in exchange for providing the Special Extended Warranty.

e.     As described and provided by Paragraph 27, Cummins shall cause its Business Partners to ensure that information regarding the Emission Modification and Special Extended Warranty is made available online on a publicly available website that provides vehicle-specific information searchable by vehicle identification number ("VIN").

f.     The requirements outlined in this Paragraph shall continue in full force and effect after termination of the Consent Decree.

20.    <u>MY 2019 RAM Calibration Upgrade and Emissions Recall.</u>

a.     In February 2020, after consulting with EPA and CARB, Cummins caused its Business Partners to commence an emissions recall of MY 2019 RAMs to update their Pre-Replacement Software Configuration with an upgraded calibration that was designed

to achieve better emission performance (the "2019 Emission Modification").  Even

before that emissions recall, Cummins had already begun equipping MY 2019 RAMs

with the 2019 Emission Modification toward the end of the MY 2019 production run.

b.      Cummins hereby certifies that the 2019 Emission Modification does not

contain any Defeat Devices or Undisclosed AECDs.

c.      In connection with the commencement of the emissions recall of MY 2019

RAMs, Cummins caused its Business Partners to send a Consumer Emission

Modification Disclosure about the 2019 Emission Modification to affected Eligible

Owners and Eligible Lessees.

d.      By February 2022, Cummins informed EPA and CARB that the emissions

recall of the MY 2019 RAMs had succeeded in replacing the original software calibration

installed in those vehicles with the upgraded 2019 Emission Modification in: (i) more

than 85% of the MY 2019 RAMs in the United States; and (ii) more than 94% of the MY

2019 RAMs in California.

e.      Cummins shall ensure, and shall cause its Business Partners to ensure, that

the 2019 Emission Modification will continue be offered to Eligible Owners and Eligible

Lessees of MY 2019 RAMs and shall ensure that MY 2019 Eligible Vehicles will

continue to be equipped with the 2019 Emission Modification.

21.     MY 2013-2018 RAM Calibration Upgrade and Emissions Recall.

a.      In November 2023, after consulting with EPA and CARB, Cummins

commenced, and caused its Business Partners to commence, an emissions recall of MY

2013-2018 RAMs to update their Pre-Replacement Software Configurations with an

upgraded calibration that was designed to achieve better emission performance (the "2013-2018 Emission Modification").

b.      Cummins hereby certifies that the 2013-2018 Emission Modification does not contain any Defeat Devices or Undisclosed AECDs.

c.      In connection with the commencement of the emissions recall of MY 2013-2018 RAMs, Cummins caused its Business Partners to send a Consumer Emission Modification Disclosure about the 2013-2018 Emission Modification to affected Eligible Owners and Eligible Lessees.

d.      Cummins shall ensure, and shall cause its Business Partners to ensure, that the 2013-2018 Emission Modification will continue to be offered to Eligible Owners and Eligible Lessees of MY 2013-2018 RAMs and shall ensure that MY 2013-2018 Eligible Vehicles will continue to be equipped with the 2013-2018 Emission Modification.

22.     General Terms and Conditions for Emission Modification Program.

a.      Grounds for Refusal to Apply the Emission Modification to an Eligible Vehicle.  If an Eligible Vehicle has been altered with the use of any after-market emissions-related components, parts, and/or software or the removal of any original emissions-related components, parts, and/or software, and such alteration(s) are likely to substantially affect the operation of the vehicle with the applicable Emission Modification or substantially impede installation of the Emission Modification, Cummins shall not be required (and Cummins shall not be required to cause its Business Partners) to install the Emission Modification on the Eligible Vehicle until the owner of such vehicle, at their expense, has reversed the alteration(s) such that the Emission Modification may be installed and not be substantially affected.

26

    b.    <u>Scheduling</u>.  Cummins shall use commercially reasonable efforts, and shall cause its Business Partners to use commercially reasonable efforts, to install the applicable Emission Modification in a given Eligible Vehicle within 15 Days of the date on which an Eligible Owner or Eligible Lessee requests and schedules the modification. Cummins shall take reasonable steps, and Cummins shall cause its Business Partners to take reasonable steps, to ensure that no Eligible Owner or Eligible Lessee is required to wait more than 75 Days for a scheduled appointment to receive the Emission Modification after requesting an appointment.

23.    <u>Subsequent Emission Modification Adjustments to Subject Vehicles.</u>

    a.    <u>Prohibited Adjustments</u>.  After the Date of Lodging, Cummins shall not participate in any systematic campaign to adjust or modify the Emission Modification in 2013-2019 RAMs (including in any subset of the 2013-2019 RAMs) in a manner that may impair, decrease, or degrade the emission control performance of the vehicles' Emission Control System, or to install a configuration/calibration that contains a Defeat Device or an Undisclosed AECD, including through: (i) a recall pursuant to 40 C.F.R. Part 85, Subpart S, 40 C.F.R. § 85.1904, and/or 13 C.C.R. §§ 2111-2135; (ii) a Running Change and/or Field Fix; or (iii) any other systematic campaign to modify the Emission Modification.

    b.    <u>Allowable Emission Modification Adjustments</u>.  After the Date of Lodging, Cummins may undertake or participate in systematic campaigns to adjust or modify the Emission Modification in 2013-2019 RAMs (including in any subset of the 2013-2019 RAMs) so long as the adjustments to the configuration/calibration will not impair, decrease, or degrade the emission control performance of the vehicles' Emission

27

Control System and do not contain a Defeat Device or an Undisclosed AECD

(an "Allowable Emission Modification Adjustment").

      c.     <u>Pre-Adjustment Compliance and Certification Requirements</u>.  Before

undertaking or participating in any systematic campaign to make an Allowable Emission

Modification Adjustment, Cummins shall, as applicable: (i) comply with 40 C.F.R. Part

85, Subpart S, 40 C.F.R. § 85.1904, and/or CARB regulations, including 13 C.C.R.

§§ 2111-2135, and, if applicable under the regulations, submit a recall report; or

(ii) comply with applicable Running Change and/or Field Fix requirements; or

(iii) comply with OBD requirements pursuant to 13 C.C.R. § 1968.5(d).  In its initial

written submission(s) required for compliance with the applicable requirements

referenced in the preceding sentence, Cummins shall include a written explanation

addressing why the adjustment or modification qualifies as an Allowable Emission

Modification Adjustment — and why it does not constitute a Prohibited Adjustment —

together with the required certification specified by Consent Decree Paragraph 50.

      d.     <u>Modifications Approved by NHTSA</u>.

      (1)     Notwithstanding Paragraphs 23.a and 23.b, Cummins may

implement any modification to the 2013-2019 RAMs (including in any subset of

the 2013-2019 RAMs) that has been reported to and approved by NHTSA either

as a safety recall action or a voluntary campaign in accordance with 49 C.F.R.

Part 573 ("Part 573 Report").

      (2)     On the Day of submission to NHTSA of any Part 573 Report

relevant to the 2013-2019 RAMs (including in any subset of the 2013-2019

RAMs), Cummins shall send written notification to EPA/CARB that Cummins

intends to implement a NHTSA modification and attach a copy of the Part 573
Report to the notification.

(3)      No later than 90 Days after the submittal of the Part 573 Report to
EPA/CARB, Cummins shall submit a follow-up notification to EPA/CARB that
indicates whether the NHTSA-approved modification includes an Emission
Control System- or OBD System-related calibration or hardware change to the
2013-2019 RAMs (including in any subset of the 2013-2019 RAMs).  If the
NHTSA-approved modification includes an Emission Control System- or OBD
System-related calibration or hardware change to the vehicles, Cummins' follow-
up notification to EPA/CARB shall also provide: (i) a description of the specific
modifications, alterations, repairs, corrections, adjustments, or other changes to be
made to the vehicles; and (ii) a description of the NHTSA-approved
modification's expected influence on the performance or operation of the
vehicles' Emission Control System and OBD System.  For OBD-related
modifications, Cummins' follow up notification shall also provide the information
required by 13 C.C.R. § 1968.5(d).  Cummins' follow up notification shall
include the required certification specified by Consent Decree Paragraph 50.

(4)      If EPA and CARB subsequently notify Cummins that the NHTSA-
approved modification is non-compliant with regulatory requirements relating to
environmental laws, Cummins shall, within 60 Days of such notification, either:
(i) submit to EPA and CARB for review and approval a proposed plan and
schedule for addressing the non-compliances identified by EPA and CARB (a
"Response Plan"); or (ii) challenge EPA's and CARB's determination in

accordance with Section XI (Dispute Resolution).  If Cummins believes that the

non-compliances cannot be addressed without jeopardizing compliance with

NHTSA requirements, Cummins shall set forth all the bases for this belief and

submit a proposed Response Plan that provides for "no further action" to be taken

to remedy the non-compliances identified by EPA and CARB.

(5)      Upon receipt of written approval of a Response Plan by EPA and

CARB, Cummins shall implement the Response Plan in accordance with the

approved schedule.  If EPA and CARB fail to make a determination within 60

Days of receipt of the Response Plan, Cummins may, at its discretion, consider

the proposal to be denied for the purposes of invoking Dispute Resolution

pursuant to Section XI (Dispute Resolution) of this Consent Decree.

24.    Emission Modification Program Rate.  Cummins shall ensure the installation of

the 2013-2018 Emission Modification and the 2019 Emission Modification on the 2013-2019

RAMs, as applicable, to achieve Emission Modification Program Rates ("EMP Rates") of at

least 85% in the United States and in California by no later than three years after the Effective

Date (the "EMP Rates Deadline"), as follows:

a.      To assess Cummins' progress toward and achievement of the EMP Rates

for the 2013-2019 RAMs, Cummins shall receive credit for every Eligible Vehicle that

has received the Emission Modification by the EMP Rates Deadline, excluding

MY 2013-2015 RAM vehicles not equipped with a two-sensor SCR controller

(the "Credited Vehicles").

b.      To assess Cummins' progress toward and achievement of the EMP Rates

for the 2013-2019 RAMs, the Parties have agreed to divide the number of Credited

Vehicles in the United States and California by agreed total baseline vehicle population figures for the United States and California, as indicated in Paragraphs 24.c and 24.d.

    c.    <u>For the National EMP Rate</u>.  By no later than three years after the Effective Date, Cummins shall ensure installation of Emission Modifications to achieve a National EMP Rate of at least 85% for the 2013-2019 RAMs in the United States, computed as follows:

$$85\% = \frac{413{,}950}{487{,}000}$$

413,950    (agreed minimum number of U.S. Credited Vehicles)
(divided by)
487,000    (agreed baseline total U.S. vehicles, reflecting estimated attrition)

    d.    <u>For the California EMP Rate</u>.

    (1)    By no later than three years after the Effective Date, Cummins shall achieve a California EMP Rate of at least 85% for the 2013-2019 MY RAMs in California, computed as the total number of Eligible Vehicles registered with the California Department of Motor Vehicles ("DMV") on the third anniversary of the Effective Date and calculating 85% of those DMV-registered Eligible Vehicles, which is as follows:



$$85\% = \frac{\text{Total California Credited Vehicles}}{\substack{\text{Total DMV registered Eligible Vehicles three}\\\text{years from Effective Date, excluding ineligible}\\\text{vehicles in accordance with Paragraph 22.a}}}$$

(divided by)

    (2)    For purposes of the denominator of the California EMP Rate, Eligible Vehicles shall include all MY 2013-2019 RAM vehicles except for: (i) MY 2019 RAM vehicles originally equipped with MY 2019 RAM Software Calibration 3 with a production date after October 1, 2019; and (ii) MY 2013-

2015 RAM vehicles not equipped with a two-sensor SCR controller.  Included or excluded vehicles shall be determined by reference to VIN.

25.   Sale and Export Restrictions.

a.      After the Date of Lodging, Cummins shall instruct its Business Partners not to: (i) sell or cause to be sold, resell or cause to be resold, lease or cause to be leased, import, or otherwise introduce into commerce, any 2013-2019 RAM, unless it has received the applicable Emission Modification; or (ii) export from the United States to another country, any 2013-2019 RAM, unless it has received the applicable Emission Modification and any subsequent emission-related recalls.

b.      After the Date of Lodging, Cummins shall ensure, and shall cause its Business Partners to ensure, that Cummins and its Business Partners shall not: (i) sell or cause to be sold, resell or cause to be resold, lease or cause to be leased, introduce into commerce, any 2013-2019 RAM, unless the 2013-2019 RAM has received the applicable Emission Modification; or (ii) export from the United States to another country, any 2013-2019 RAM, unless the 2013-2019 RAM has received the applicable Emission Modification and any subsequent emission-related recalls.

26.   Special Extended Warranty Program.

a.      In General.  Cummins shall establish and maintain, and shall cause its Business Partners to establish and maintain, a Special Extended Warranty Program that provides a Special Extended Warranty for each Eligible Vehicle that has received or receives an Emission Modification.  Subject to standard limitations that must be disclosed to Eligible Owners and Eligible Lessees, which may set forth exclusions like accident, abuse, neglect, or installation of unexempted parts (as that term is described in 13 C.C.R.

§ 2038(h)), and applicable existing warranty provisions that will remain in effect, the

Special Extended Warranty shall cover the costs of all parts and labor, including

diagnosis of any illuminated OBD MIL, needed to repair the items listed in Appendix B.1

(for MY 2019 RAMs) and Appendix B.2 (for MY 2013-2018 RAMs), as well as the cost

or provision of a loaner vehicle for warranty service lasting longer than three hours where

such a loaner vehicle is available.  Cummins shall ensure, and shall cause its Business

Partners to ensure, that no fees or charges are imposed on customers, and Cummins shall

pay any fees or charges imposed by Dealers related to the warranty service.

      b.    <u>Special Extended Warranty Period and Beneficiaries</u>.  The warranty period

for the Special Extended Warranty shall be the greater of: (i) ten years from date of initial

sale or 120,000 miles on the odometer (whichever comes first); or (ii) four years or

48,000 miles from the date of installation of the applicable Emission Modification

(whichever comes first) (the "Special Extended Warranty Period").  However, for any

Subject Vehicle that receives the Approved Emission Modification after the Recall

Target Deadline, the warranty period shall be as described in the previous sentence, but in

no event shall the Special Extended Warranty apply to or provide any coverage for the

Subject Vehicle after December 31, 2033.  As specified by Paragraph 19.f and Paragraph

128, these Special Extended Warranty duration requirements shall continue in full force

and effect after termination of the Consent Decree.  The Special Extended Warranty shall

be associated with the vehicle and shall remain available to all Eligible Owners and

Eligible Lessees during the vehicle's Special Extended Warranty Period.

      c.    <u>Grounds for Denial of Special Extended Warranty Coverage</u>.  Special

Extended Warranty coverage may be denied if an Eligible Vehicle has been altered with

the use of any after-market emissions-related components, parts, and/or software, or with the removal of any original emissions-related components, parts, and/or software, and such alteration(s) are likely to substantially affect the operation of the vehicle with the Emission Modification, until the owner of such vehicle, at their expense, has reversed the alteration(s) such that the Emission Modification will not be substantially affected.

     d.     <u>Other Warranty-Related Terms and Conditions.</u>

     (1)     The Special Extended Warranty shall not modify, limit, or affect any state, local, or federal legal rights available to the Eligible Owners or Eligible Lessees.  The warranty shall be subject to any remedies provided by state or federal laws, such as the Magnuson-Moss Warranty Act, that provide consumers with protections, including without limitation "Lemon Law" protections, with respect to warranties.

     (2)     In no event shall warranty coverage under the Special Extended Warranty be subject to service writers' discretion.

     (3)     Neither the Special Extended Warranty, nor installation of the Emission Modification, shall supersede or void any outstanding warranty.  To the extent there is a conflict between any Special Extended Warranty or Emission Modification requirements and any other warranty on any 2013-2019 RAMs, that conflict shall be resolved to the benefit of the consumer, and Cummins shall give written notice of the resolution to EPA and CARB in the next semi-annual report.

27.     <u>Online Access to Information.</u>

     a.     Cummins has caused its First-Tier Customer to make information regarding the 2013-2018 Emission Modification and the 2019 Emission Modification

available online on a publicly available website for RAM vehicles that provides vehicle-specific information searchable by VIN at https://www.mopar.com/en-us/my-vehicle/recalls/search.html (the "RAM Recall Website").  As of the Date of Lodging, the information about the 2013-2019 RAMs on the RAM Recall Website includes: (i) vehicle-specific information about the availability of an Emission Modification; (ii) vehicle-specific status indication on whether or not the pertinent Emission Modification has been completed; and (iii) a viewable and downloadable copy of the pertinent Consumer Emission Modification Disclosures.

      b.      By no later than 30 Days after the Effective Date, Cummins shall ensure, and shall cause its First-Tier Customer to ensure, that the information about the 2013-2019 RAMs is updated on the RAM Recall Website to add vehicle-specific information concerning the availability and coverage of the Special Extended Warranty for the Eligible Vehicles.

      c.      For at least 10 years after the Effective Date, Cummins shall ensure, and shall cause its First-Tier Customer to ensure, that the information referenced in Paragraphs 27.a and 27.b of this Consent Decree continues to be maintained on the RAM Recall Website or in a similarly accessible format that shall be accessible free of charge to owners, lessees, and prospective purchasers.  This requirement shall continue after termination of the Consent Decree, as provided by Paragraph 19.f.

B.      <u>2019-2023 RAM Compliance</u>

28.      <u>Current Configurations/Calibrations</u>.  Cummins hereby certifies that, as of the Date of Lodging, the 2019-2023 RAM Software Configurations/Calibrations do not contain any Defeat Devices or Undisclosed AECDs.

29.   <u>Subsequent Adjustments</u>.

a.   <u>Prohibited Adjustments</u>.  After the Date of Lodging, Cummins shall not participate in any systematic campaign to adjust or modify the 2019-2023 RAM Software Configurations/Calibrations (including for any subset of the 2019-2023 RAMs) in a manner that may impair, decrease, or degrade the $NO_X$ control performance of the vehicles' Emission Control Systems, or to install a configuration/calibration that contains a Defeat Device or an Undisclosed AECD, including through: (i) a recall pursuant to 40 C.F.R. Part 85, Subpart S, 40 C.F.R. § 85.1904, and/or 13 C.C.R. §§ 2111-2135; (ii) a Running Change and/or Field Fix; or (iii) any other systematic campaign to modify the 2019-2023 RAM Software Configurations/Calibrations.

b.   <u>Modifications Approved by NHTSA</u>.  Notwithstanding Paragraph 29.a, Cummins may implement any modification to the 2019-2023 RAMs (including in any subset of the 2019-2023 RAMs) that has been reported to and approved by NHTSA either as a safety recall action or a voluntary campaign in accordance with a Part 573 Report, so long as the modification is implemented in a manner consistent with the requirements of Paragraph 23.d.

C.   <u>Enhanced Vehicle Testing</u>

30.   <u>Emission Modification Enhanced In-Use Testing</u>.  In addition to any other compliance testing required by law, Cummins shall conduct Enhanced In-Use Testing that includes two rounds of In-Use Verification Testing and any required round of In-Use Confirmatory Program Testing of MY 2018 RAMs equipped with the 2013-2018 Emission Modification — including separate testing for vehicles in each MY 2018 RAM Test Group — as provided by this Paragraph.

a.    <u>Advance Notice to EPA and CARB</u>.  At least 15 Business Days before any planned Enhanced In-Use Testing, Cummins shall provide EPA and CARB written notice of the planned testing date and location.  During the Enhanced In-Use Testing, Cummins shall afford EPA/CARB in-person access to the test facility upon request, as well as an opportunity for virtual observation upon request.

b.    <u>Testing Oversight</u>.  All Enhanced In-Use Testing required by this Paragraph shall be overseen and verified by representatives of the Cummins Product Compliance and Regulatory Affairs organization ("PCRA").

c.    <u>Testing Timing and Requirements</u>.

(1)    <u>Round 1 In-Use Verification Testing</u>.  Cummins shall complete a first round of scheduled In-Use Verification Testing within the seventh Calendar Quarter after the Consent Decree's Effective Date, using high-mileage MY 2018 RAMs that have been in service for at least 12 months and driven for at least 10,000 miles since being equipped with the 2013-2018 Emission Modification.  This In-Use Verification Testing shall conform to the substantive requirements for high-mileage manufacturer in-use verification testing specified by 40 C.F.R. § 86.1845-04.

(2)    <u>Round 2 In-Use Verification Testing</u>.  Cummins shall complete a second round of scheduled In-Use Verification Testing within the eleventh Calendar Quarter after the Consent Decree's Effective Date, using high-mileage MY 2018 RAMs that have been in service for at least 24 months and driven for at least 20,000 miles since being equipped with the 2013-2018 Emission Modification.  This In-Use Verification Testing shall conform to the substantive

37

requirements for high-mileage manufacturer in-use verification testing specified by 40 C.F.R. § 86.1845-04.

(3)　　<u>In-Use Confirmatory Program Testing</u>.  If the results of a round of scheduled In-Use Verification Testing under Paragraph 30.c(1) or Paragraph 30.c(2) meet the criteria for additional in-use confirmatory testing specified by 40 C.F.R. § 86.1846-01(b), then Cummins shall complete a supplemental round of In-Use Confirmatory Program Testing that shall conform to the substantive and timing requirements for manufacturer in-use confirmatory testing specified by 40 C.F.R. § 86.1846-01 ("IUCP Testing").

(4)　　For all In-Use Verification Testing and IUCP Testing performed under this Paragraph, Cummins shall provide EPA and CARB all downloads of all standardized OBD data, in accordance with 13 C.C.R.  § 1968.2, of the tested vehicles.  This data shall be collected both pre- and post-testing, on the as-received vehicles.

(5)　　If the results of any In-Use Verification Testing or IUCP Testing performed under this Paragraph exceed the applicable emission standard (after accounting for any applicable adjustment factors as described in Appendix G), Cummins shall formally notify EPA and CARB within 72 hours of the failure.

d.　　<u>Reporting on Enhanced In-Use Testing</u>.  For all Enhanced In-Use Testing events completed under this Paragraph, Cummins shall submit to EPA and CARB all information specified by 40 C.F.R. § 86.1847-01 — together with an Enhanced In-Use Testing Report providing a narrative summary of the testing event results — in accordance with the timeframes specified by 40 C.F.R. § 86.1847-01.  Cummins'

38

information submission and Enhanced In-Use Testing Report shall be made in accordance with Section XV (Notices and Submissions) and shall include the required certification specified by Consent Decree Paragraph 50.

     e.      <u>Additional Actions and Reporting for IUCP Test Vehicle Failures</u>.

     (1)      If one or more of the vehicles used for IUCP Testing under Paragraph 29.c(3) ("IUCP Test Vehicles") failed to meet the applicable MY 2018 RAM Emission Standard during the IUCP Testing, then Cummins shall conduct a Root-Cause Evaluation to determine the reason(s) for the failure, and Cummins shall submit a Root-Cause Evaluation Report to EPA and CARB within 120 Days of the end of the IUCP Testing under Paragraph 29.c(3).  As part of the Root-Cause Evaluation Report, Cummins shall analyze and report on whether the IUCP Test Vehicle's emission test failure was due, in whole or part, to: (i) a failure of the Emission Modification; (ii) the lack of durability of the Emission Control System as modified by the Emission Modification; (iii) unrepresentative conditions unique to the IUCP Test Vehicle; (iv) other factors identified by Cummins; or (v) other possible factors proposed for further study by Cummins, which shall be analyzed in a supplemental Root-Cause Evaluation Report. Cummins' Root-Cause Evaluation Report shall be made in accordance with Section IX and shall include the required certification specified by Consent Decree Paragraph 50.

     (2)      <u>Noncompliance Determination</u>.  If, after considering a Root-Cause Evaluation Report submitted under Paragraph 30.e(1), EPA and CARB determine that one or more IUCP Test Vehicles failed the IUCP Testing due, in whole or in

part, to (i) a failure of the Emission Modification or (ii) the lack of durability of the Emission Control System as modified by the Emission Modification, then the agencies may issue a Noncompliance Determination if EPA and CARB determine that an issue that caused an IUCP Test Vehicle to fail the IUCP Testing is likely to occur in a substantial number of 2013-2018 RAMs or is likely to cause certain 2013-2018 RAMs to exceed applicable emission standards by substantial margins. If EPA and CARB issue a Noncompliance Determination, they will do so jointly and in writing, setting forth the factual, technical, and legal bases for their determination and addressing the recommendations and findings, if any, in Cummins' Root-Cause Evaluation Report(s).

(3)     IUCP Failure Mitigation Plan.  Within 90 Days after receipt of a Noncompliance Determination, Cummins shall submit an IUCP Failure Mitigation Plan proposing additional U.S. Mitigation Projects to offset the estimated excess emission from the 2013-2018 RAMs due to issues related to the Emission Modification that EPA/CARB identified in their Noncompliance Determination and a commensurate additional mitigation payment to CARB.  The IUCP Mitigation Plan shall: (i) specify an estimated number of 2013-2018 RAMs (broken out by MY and between California and the United States) impacted by issues related to the Emission Modification that EPA/CARB identified in their Noncompliance Determination; (ii) the methodology used to estimate excess NOx emission from those impacted 2013-2018 RAMs; (iii) the additional U.S. Mitigation Projects that Cummins proposes to complete under Paragraph 43.b; and (iv) the methodology used to compute the proposed additional mitigation

40

payment to CARB.  If EPA/CARB approve Cummins' IUCP Failure Mitigation Plan under Paragraph 14(i)-(iii), then Cummins shall implement the IUCP Mitigation Plan as approved by EPA/CARB.

31.     Special Cycle Testing of Future Model Year Vehicles.  As provided by this Paragraph, Cummins shall conduct dynamometer testing to demonstrate off-cycle tailpipe emissions and screen for undisclosed AECDs and/or Defeat Devices on MY 2026-2028 RAM 2500 and RAM 3500 Diesel-Fueled Vehicles equipped with engines manufactured by Cummins. The Parties agree and acknowledge that neither United States nor California law sets forth a standard by which off-cycle dynamometer testing can be used to determine compliance for purposes of certification under Title II of the Clean Air Act.

a.     Advance Notice to EPA/CARB.  At least 15 Business Days before any planned Special Cycle Testing, Cummins shall provide EPA/CARB written notice of the planned testing date and location.  During the Special Cycle Testing, Cummins shall afford EPA/CARB in-person access to the test facility upon request, as well as an opportunity for virtual observation upon request.

b.     Testing Oversight.  All Special Cycle Testing required by this Paragraph shall be overseen by representatives of the Cummins Product Compliance and Regulatory Affairs organization.

c.     Testing and Reporting Timing.

(1)     Annual Precertification Testing for MY 2026-2028 RAM vehicles. Cummins shall complete and report on annual Special Cycle Testing with MY 2026-2028 RAM vehicles before seeking vehicle emission certifications for the model year being tested.  Through the data submissions and reports required by

41

Paragraph 31.f, Cummins shall report the results of such annual precertification Special Cycle Testing to the certification departments at EPA/CARB by no later than the date on which Cummins submits the Confirmation Test Decision Information (CTDI waiver request) for its emissions data vehicle(s).

      (2)    <u>Retesting for Running Changes</u>.  If any Running Changes to powertrain controls software, powertrain hardware, or emissions control software are made to MY 2026-2028 RAM vehicles that may affect emissions performance, Cummins shall repeat Special Cycle Testing after making the Running Change, unless EPA/CARB grant Cummins a written waiver of this retesting requirement.  Through the data submissions and reports required by Paragraph 31.f, Cummins shall report the results of the Running Change Special Cycle Testing to EPA/CARB by no later than 30 Days after the date of Cummins Running Change notification letter to EPA/CARB.

d.    <u>Vehicle Selection</u>.

      (1)    <u>For Annual Precertification Testing</u>.  Cummins shall conduct annual precertification Special Cycle Testing on one RAM vehicle from one Test Group per model year.  After the first annual precertification test with one RAM vehicle from one MY 2026 Test Group, subsequent annual testing of later model year RAM vehicles shall utilize vehicles with different Test Group Suffixes until RAM vehicles with all Test Group Suffixes have been subjected to annual precertification Special Cycle Testing.

      (2)    <u>For Retesting with Running Changes</u>.  For any Running Change to MY 2026-2028 RAMs, Cummins shall conduct Running Change Special Cycle

Testing on one RAM vehicle from the same Test Group used for the annual

precertification Special Cycle Testing for the model year.

e.        Special Cycle Testing.  All Special Cycle Testing shall measure and

record RAM vehicle emissions and other parameters listed in Paragraph 31.f throughout a

dynamometer test cycle that approximates the operation of RAM vehicles on the LA

Area Model Driving Route depicted and described in Appendix C.  Consistent with the

programming parameters included in Appendix C, the dynamometer shall be programed

to approximate the speed trace, road loads, and conditions during Portable Emissions

Measurement System ("PEMS") testing that Cummins completed with MY 2013-2018

RAMs on the LA Area Model Driving Route, and the dynamometer load shall be

adjusted to appropriately account for varying road grades on the LA Area Model Driving

Route.

(1)        Vehicle Weight and Load.  During each Special Cycle Test, the

RAM vehicle shall begin with a full tank of fuel and the vehicle shall be weighted

to simulate a vehicle load consisting of a driver, one passenger, and a PEMS unit.

(2)        Preconditioning and Regeneration.  Cummins shall perform a road

load derivation and run one LA4 cycle prior to a Special Cycle Test.  No other

vehicle preconditioning shall be done before a Special Cycle Test.  Cummins

shall check the soot level on the diesel particulate filter before the test.  If the soot

level suggests that regeneration is imminent, Cummins may run the vehicle until

the regeneration is complete.  If a regeneration event occurs during a test, the data

for that test session shall be discarded and the test session shall be repeated.

43

(3)        Equipment.  All Special Cycle Testing shall be conducted with use of a road speed fan and a four-wheel dynamometer.

(4)        Test Conditions.  All Special Cycle Testing shall be conducted at a standard ambient temperature between 68 and 86 degrees Fahrenheit.  All Special Cycle Testing shall be done with the worst case emissions-related operating configuration for the RAM vehicle being tested (including but not limited to operation with the towing mode selector switch activated or any other worst case operating parameter Cummins deems appropriate).

f.        Data Collection and Reporting.  For each Special Cycle Testing event, Cummins shall collect the following data and information for submission to the certification departments at EPA/CARB:

(1)        the test vehicle's Test Group code and the Cal ID and Calibration Verification Number codes that identify the calibration of the test vehicle's engine control module;

(2)        industry standard span check traces and reports and other quality reports;

(3)        a Flat File of each test that includes vehicle identification information, the VIN, and a test identification number;

(4)        continuous concentration (expressed in parts per million) and mass (expressed in grams), as well as average emission rate (expressed in grams per mile), results generated for oxides of nitrogen (NOx), total hydrocarbons (THC), non-methane hydrocarbons (NMHC), carbon monoxide (CO), and carbon dioxide

($CO_2$) emissions in an unlocked .CSV file format that can be imported into a spreadsheet or database;

  (5)  all available OBDII parameters defined by SAE J1979/J1939, recorded by a nonproprietary OBD parameter recorder, also in an unlocked .CSV file format that can be imported into a spreadsheet or database;

  (6)  other parameters measured by the test site equipment, including continuous vehicle speed, air flow, and the test cell temperature in an unlocked .CSV file format that can be imported into a spreadsheet or database; and

  (7)  a processed analysis in Excel format with graphical presentation of distance, grade, vehicle speed, engine speed, exhaust gas recirculation flow, fuel flow, air flow, DEF dosing mass flow, and emission constituents (NOx, THC, CO, etc.), with all results plotted on a continuous timescale.

Within the time specified by Paragraph 31.c(1) or Paragraph 31.c(2) (as applicable), Cummins shall submit this information together with a Special Cycle Testing Report that contains a narrative summary of the Special Cycle Testing results.  Cummins' information submission and Special Cycle Testing Report shall be made in accordance with Paragraph 49 and shall include the required certification specified by Consent Decree Paragraph 50.

  D.  <u>Corporate Compliance.</u>

32.  Cummins shall implement the Corporate Compliance provisions of this Consent Decree in conjunction with its existing corporate and compliance management activities to advance the goals of:

a.      preventing environmental compliance problems related to United States or California environmental laws and regulations from arising in the first instance;

b.      detecting any environmental compliance problems related to United States or California environmental laws and regulations that do arise; and

c.      responding to any environmental compliance problems related to United States or California environmental laws and regulations that arise, including modifying broader policies, processes, controls or any other activities that allowed the environmental compliance problem to arise, and self-disclosing, as appropriate, to EPA, CARB, and the California Attorney General where disclosure should have occurred in the first instance.

To meet the goals of this Section VI.B (2013-2019 RAM Compliance), Cummins has designed and will implement the measures described in Paragraphs 33-38 to target compliance with United States and California laws and regulations, including those governing vehicle emissions and certification.

33.     Cummins Corporate Policies and Practices.

a.      Cummins has developed and shall continue to implement and enhance various corporate governance policies and practices in the areas of integrity, business ethics, and environmental compliance.  Cummins describes these policies and practices in its Code of Business Conduct, on its Ethics and Compliance Violations and Reporting webpage; on its Ethics and Compliance Non-Retaliation webpage; in its Supplier Code of Conduct policies; and in other written policies.

b.      Among its corporate compliance policies and practices, Cummins developed and shall continue to implement and enhance policies and practices focused

particularly on compliance with air pollutant emissions related laws and regulations. These include practices and written policies related to compliance with Diesel-Fueled Engine and Diesel-Fueled Vehicle emission control and certification requirements ("Diesel Compliance") such as maintaining: (i) a Cummins Off-Cycle Emissions Policy; (ii) several Cummins Engineering Standards on the AECD development process and on compliance with emission certification requirements and defeat device prohibitions; and (iii) formal training programs for Cummins employees on compliance with emission certification requirements and defeat device prohibitions.

   c. Over the last few years, Cummins has made significant enhancements to its corporate compliance policies and practices focused on Diesel Compliance.  These recent enhancements have included: (i) adding a question to the Cummins Annual Ethics Certification regarding compliance with, or violations of, emissions laws or regulations or Cummins' compliance policies, procedures, or work instructions, including the prohibition against defeat devices; (ii) adding a section on emissions compliance to the Cummins Code of Business Conduct which highlights Cummins' Off-Cycle Emissions Policy specifically; and (iii) assessing its compliance program.

34. Based on its assessment, Cummins has taken the following steps to reform and enhance its product emissions compliance programs, and Cummins shall maintain these measures as a requirement of this Consent Decree:

   a. <u>Separation of Functions and Establishment of a Product Compliance and Regulatory Affairs Component</u>.  Cummins has established and shall maintain a separation of work functions between its product development business components and its PCRA component, which was formed in 2020.  Cummins' PCRA organization includes a large

47

staff of dedicated global employees and Cummins shall continue to maintain an adequate staffing level for its PCRA organization.  For Diesel Compliance matters, the head of the Cummins' PCRA organization currently reports, and shall continue to report, directly to Cummins' Chief Executive Officer or to another Cummins Executive Officer.

      b.    <u>Enhanced Product Development Compliance Review Procedures</u>. Cummins has established and shall maintain certain enhanced internal review and consultation procedures that elevate compliance considerations in Cummins' internal product development processes for Diesel Compliance.  These procedures include: (i) mandatory navigation of a formal engine product development process that requires PCRA compliance approvals at multiple steps in the product development process; and (ii) key decision making on product design acceptability/compliance by a multi-member Cummins AECD Technical Advisory Council.

      c.    <u>Enhanced Employee Training and Certification</u>.  Cummins has established and shall maintain specific PCRA-managed programs for enhanced training and certification of employees with responsibility for product development, certification, and Diesel Compliance.  These programs include: (i) mandatory Defeat Device Awareness & Prevention Training that designated employees receive on a two year refresher cycle; (ii) Emission Control Features Analysis Training that designated employees receive on a two year refresher cycle; (iii) periodic AECD Workshop training sessions led by Diesel Compliance experts; and (iv) a Cummins Emissions Academy training program with a dedicated training team, monthly instructor-led training programs, and dozens of specially tailored training modules for company employees.

     d.    <u>Enhanced Internal Communications</u>.  Cummins has established and shall maintain enhanced internal communications measures focused on product compliance and regulatory affairs for Diesel Compliance.  These measures include: (i) operation of a web-based and phone-based confidential ethics hotline; (ii) an annual ethics certification process for employees; (iii) periodic "town hall" style employee meetings with members of the PCRA organization; and (iv) periodic "Ask Us Anything" employee question and answer sessions hosted by the PCRA leadership team.

35.    <u>Employee Discipline and Compensation</u>.  Cummins shall continue to require employees to comply with environmental laws and regulations, including those governing Diesel Compliance.  Upon discovery, receipt of a complaint, or other notice of potential non-compliance, Cummins shall review the matter and ensure appropriate remedial action is taken to prevent future similar incidents, such as discipline or termination, training or retraining, and disqualification of responsible employees for variable compensation or other discretionary compensation through application of company policy.

36.    <u>Ethics and Compliance Concern Reporting.</u>  Cummins shall continue to implement its existing web-based and phone-based ethics reporting systems as avenues to report environmental compliance issues, including Diesel Compliance issues.  Those reporting systems shall continue to be centralized and available to all Cummins employees, and shall maintain the ability to report environmental compliance issues anonymously in the United States, and otherwise as permitted by local law.  Cummins shall continue to prohibit retaliation against employees who raise concerns about adherence to, or who report violations of, environmental compliance requirements.

37.     <u>Compliance Risk Assessment</u>.  Cummins shall continue to perform annual and continual compliance risk assessment and compliance process evaluations for Diesel Compliance.  Cummins shall implement any mitigation measures determined to address compliance risks and shall track completion of new mitigation measures for material risks, including risks related to compliance with U.S. and California laws and regulations governing Diesel-Fueled Engine and Diesel-Fueled Vehicle emissions and certification.

38.     <u>Verification and Control Requirements for Diesel Compliance</u>.  Commencing on the Date of Lodging and continuing thereafter, Cummins' PCRA shall oversee and ensure Cummins' compliance with the Defeat Device Verification, AECD Verification, Software Lifecycle Management Control, and Field Software Control requirements of this Paragraph 38 for each Diesel-Fueled Engine and each Diesel-Fueled Vehicle for which Cummins applies for a Certificate of Conformity or an Executive Order in California.

a.     <u>Defeat Device Verification</u>.  For each such Diesel-Fueled Engine or Diesel-Fueled Vehicle intended to be certified in the United States, Cummins shall perform a complete and accurate pre-certification verification that Cummins' final pre-certification software calibration does not include any Defeat Devices.

b.     <u>AECD Verification</u>.  For each such Diesel-Fueled Engine or Diesel-Fueled Vehicle intended to be certified in the United States, Cummins shall perform a complete and accurate pre-certification verification that the AECDs included in Cummins' final pre-certification software calibration match the AECDs identified in the final disclosure documentation to be submitted to EPA and CARB.

c.      <u>Software Lifecycle Management Control</u>.

(1)      <u>Tracking and Recording of Certified Configuration(s)</u>.  For each such Diesel-Fueled Engine or Diesel-Fueled Vehicle issued a Certificate of Conformity in the United States or an Executive Order in California, Cummins shall retain a complete and accurate record of its certified software configuration (as well as any changes to the certified software configuration) in a centralized database.

(2)      <u>Software Change Process</u>.  For any planned change to the previously certified software configuration for any such Diesel-Fueled Engine or Diesel-Fueled Vehicle issued a Certificate of Conformity in the United States or an Executive Order in California, Cummins shall perform a complete and accurate pre-verification that: (i) Cummins' changed software calibration does not include any Defeat Devices; and (ii) the AECDs included in Cummins' changed software calibration match the AECDs identified in the corresponding disclosure documentation to be submitted to EPA and CARB.  As part of that pre-verification, Cummins shall perform a dataset check of all emissions-relevant software functions which compares the software datasets before and after the planned change to ensure that any planned change is accurately described in the disclosure documentation to be submitted to EPA and CARB.

d.      <u>Field Software Control</u>.  Within each 12-month period after the Effective Date, Cummins shall randomly select and conduct sample checks of the software configurations of calibrations in the emission control system of at least three Diesel-Fueled Vehicles certified in the United States to determine whether such software

51

configurations are consistent with the certified configuration of the vehicle or engine as reported to EPA and CARB (including any Field Fixes or Running Changes), and to confirm that any changes made by Cummins to the certified configuration were made in accordance with United States and California regulatory requirements, as applicable.

## VII.   MITIGATION

39.   <u>U.S. Mitigation Program</u>.  As set forth in Paragraphs 39-44, Cummins shall fully mitigate the total lifetime excess NOx emissions from 2013-2019 RAMs in the United States, excluding California, by implementing a program to reduce emissions from older locomotives ("Mitigation Program").

a.   The Mitigation Program shall include a suite of Mitigation Projects as determined by Paragraphs 40-42 below.  Cummins shall complete the Mitigation Program by no later than June 30, 2029.

b.   If required by Paragraph 42, Cummins shall carry out additional Mitigation Projects that reduce NOx emissions as determined by Paragraphs 40-42.

40.   <u>Types of Mitigation Projects</u>.  The Mitigation Program shall include a mix of the following types of Mitigation Projects:

a.   <u>Road Switch Locomotive Repowering Projects</u>.  For a Road Switch Locomotive Repowering Project, Cummins shall fund in whole, or carry out at its own expense, the repowering of an unregulated, Tier 0, Tier 0+, or Tier 1 road switch locomotive of between 1,500 and 3,800 horsepower.  For purposes of Paragraphs 40.a and 40.b, "repowering" means: (i) replacing the existing engines with engines certified to EPA Tier 4 or more stringent locomotive emission standards; and (ii) permanently

retiring the replaced engines.  A Road Switch Locomotive Repowering Project shall utilize one of the following replacement engines:

(1)	A Road Switch Locomotive Repowering Project may utilize an engine that was not produced by Cummins that is certified to EPA Tier 4 or more stringent locomotive emission standards.

(2)	After June 30, 2024, a Road Switch Locomotive Repowering Project may utilize a model year 2024 Cummins QSK50 engine certified to EPA Tier 4 or more stringent locomotive emission standards.  In the first Semi-Annual Report after the Effective Date, Cummins shall certify that any model year 2024 Cummins QSK50 engine to be installed in any United States-based locomotive after June 30, 2024, does not contain in the Emission Control System any: (i) defeat devices, as defined by 40 C.F.R. § 1033.115(f); or (ii) undisclosed auxiliary emission control devices, as defined by 40 C.F.R. § 1033.901.

(3)	A Road Switch Locomotive Repowering Project may utilize a model year 2025 or later Cummins engine certified to EPA Tier 4 or more stringent locomotive emission standards.  Cummins hereby certifies that any model year 2025 or later Cummins Emissions Control System in the engine used for a Road Switch Locomotive Repowering Project shall not contain any: (i) defeat devices, as defined by 40 C.F.R. § 1033.115(f); or (ii) undisclosed auxiliary emission control devices, as defined by 40 C.F.R. § 1033.901.

b.	Yard Switch Locomotive Repowering Projects.  For a Yard Switch Locomotive Repowering Project, Cummins shall fund in whole, or carry out at its own expense, the repowering of an unregulated, Tier 0, or Tier 0+ yard switch locomotive as

defined in 40 C.F.R. § 1033.901. A Yard Switch Locomotive Repowering Project shall utilize one of the following replacement engines:

(1) A Yard Switch Locomotive Repowering Project may utilize an engine that was not produced by Cummins that is certified to EPA Tier 4 or more stringent locomotive emission standards.

(2) After June 30, 2024, a Yard Switch Repowering Project may utilize a model year 2024 Cummins QST30 engine certified to EPA Tier 4 or more stringent locomotive emission standards. In the first Semi-Annual Report after the Effective Date, Cummins shall certify that any model year 2024 Cummins QST30 engine to be installed in any United States-based locomotive after June 30, 2024, does not contain in the Emission Control System any: (i) defeat devices, as defined by 40 C.F.R. § 1033.115(f); or (ii) undisclosed auxiliary emission control devices, as defined by 40 C.F.R. § 1033.901.

(3) A Yard Switch Locomotive Repowering Project may utilize a model year 2025 or later Cummins engine certified to EPA Tier 4 or more stringent locomotive emission standards. Cummins hereby certifies that any model year 2025 or later Cummins Emissions Control System in the engine used for a Yard Switch Locomotive Repowering Project shall not contain any: (i) defeat devices, as defined by 40 C.F.R. § 1033.115(f); or (ii) undisclosed auxiliary emission control devices, as defined by 40 C.F.R. § 1033.901.

c.      Switch Locomotive Idle Reduction Projects. For a Switch Locomotive Idle Reduction Project, Cummins shall fund in whole, or carry out at its own expense, projects that result in reduced idling time and therefore reduced fuel usage and reduced

emissions of NOx, particulate matter, volatile organic compounds, and carbon dioxide from switch locomotives.  A Switch Locomotive Idle Reduction Project may include: (i) outfitting a switch locomotive with automatic engine start/stop functionality; (ii) outfitting a switch locomotive with a battery powered auxiliary power unit; (iii) installing a fuel-fired or electric coolant heater system in a switch locomotive; or (iv) equipping a switch locomotive with a wayside power or shore system to supply electrical power in lieu of engine operation.

41.     Mitigation Project Selection Criteria.

        a.      Project Types.  The Mitigation Program shall consist of 14 Road Switch Locomotive Repowering Projects, 13 Yard Switch Locomotive Repowering Projects, and 50 Switch Locomotive Idle Reduction Projects.  The number of Switch Locomotive Idle Reduction Projects shall be the number of switch locomotives that receive a Switch Locomotive Idle Reduction Project, even if a single switch locomotive receives multiple subcategory project types.

        b.      Geographic Diversity.

        (1)      In selecting Road Switch Locomotive Repowering Projects and Yard Switch Locomotive Repowering Projects, Cummins shall use reasonable best efforts to repower locomotives based in switchyards that are located in geographically diverse locations across the United States (excluding California), including at least one Yard Switch Locomotive Repowering Project located in each of the ten EPA regions.

        (2)      In selecting Switch Locomotive Idle Reduction Projects, Cummins shall use reasonable best efforts to carry out projects in switchyards that are

55

located in geographically diverse locations across the United States (excluding California).

      c.    <u>Target Locomotives</u>.  In selecting Road Switch Locomotive Repowering Projects and Yard Switch Locomotive Repowering Projects, Cummins: (i) shall prioritize and use reasonable best efforts to repower unregulated locomotives; and (ii) shall thereafter prioritize the repowering of Tier 0, Tier 0+, and Tier 1 locomotives (in that order of priority).

      d.    <u>Electrification</u>.  In carrying out Road Switch Locomotive Repowering Projects and Yard Switch Locomotive Repowering Projects, Cummins shall evaluate the potential to repower one or more unregulated, Tier 0, Tier 0+, or Tier 1 engines with electric locomotive motors.  If Cummins chooses to carry out a Road Switch Locomotive Repowering Project or a Yard Switch Locomotive Repowering Project by replacing the existing engine with an electric motor, Cummins shall propose to the United States, for review and approval in accordance with Section V (Approval of Submissions), an appropriate NOx emissions reduction credit for that project.

42.    <u>Status Report and Proposals to Change Mix of Project Types</u>.

      a.    By no later than two years after the Effective Date, Cummins shall submit to the United States a Mitigation Program Status Report that includes: (i) the number of Road Switch Locomotive Repowering Projects, Yard Switch Locomotive Repowering Projects, and Switch Locomotive Idle Reduction Projects carried out or in progress; (ii) the results of Cummins' evaluation of the potential to repower one or more unregulated, Tier 0, Tier 0+, or Tier 1 engines with electric locomotive motors pursuant

to Paragraph 41.d; and (iii) the expected total NOx emission reductions from the mix of Mitigation Project types specified in Paragraph 41.a.

b.      As part of the Mitigation Program Status Report, or at any point prior to submission of the Mitigation Program Status Report, Cummins may propose a different mix of the Mitigation Project types identified in Paragraph 41.a (with quantities of Road Switch Locomotive Repowering Projects, Yard Switch Locomotive Repowering Projects, and Switch Locomotive Idle Reduction Projects that differ from those specified by Paragraph 41.a).  Any such proposal shall include an estimate of the expected total NOx emission reductions from the different mix of Mitigation Project types proposed by Cummins.  Any proposed mix of Road Switch Locomotive Repowering Projects, Yard Switch Locomotive Repowering Projects, and Switch Locomotive Idle Reduction Projects shall result in NOx emission reductions consistent with the expected total emission reductions from the mix of Mitigation Project types specified in Paragraph 41.a. Any Cummins proposal pursuant to this Paragraph shall be subject to review and approval by the United States in accordance with Section V (Approval of Submissions).

43.     Additional Mitigation.

a.      EMP Rate Shortfall Mitigation.  If Cummins fails to achieve an 85 percent National EMP Rate by the date specified in Paragraph 24.c, Cummins shall perform additional Mitigation Projects that result in NOx emission reductions equal to or greater than the total excess NOx emissions from the National EMP Rate shortfall.  If necessary, these additional Mitigation Projects shall be completed by no later than June 30, 2029. The requirements of this Paragraph are in addition to any stipulated penalties that may apply.

b.      IUCP Failure Mitigation.  Cummins shall perform additional Mitigation Projects as required by any IUCP Failure Mitigation Plan approved under Paragraph 30.e(3).  The requirements of this Paragraph are in addition to any stipulated penalties that may apply.

44.      Mitigation Program Certifications.  With regard to the Mitigation Program, Cummins certifies the truth and accuracy of each of the following:

a.      That, as of the date of executing this Consent Decree, Cummins is not required to perform or develop the Mitigation Program or any Mitigation Projects by any federal, state, or local law or regulation and is not required to perform or develop the Mitigation Program or any Mitigation Projects by agreement, grant, or as injunctive relief awarded in any other action in any forum;

b.      That the Mitigation Program is not a Mitigation Program that Cummins was planning or intending to construct, perform, or implement other than in settlement of the claims resolved in this Consent Decree;

c.      That Cummins has not received and will not receive credit for the Mitigation Program in any other enforcement action; and

d.      That Cummins shall neither generate nor use any pollutant reductions from the Mitigation Program as netting reductions, pollutant offsets, or to apply for, obtain, trade, or sell any pollutant reduction credits.

45.      California Mitigation Payment.  Cummins has entered into a separate agreement with the California Plaintiffs, which is intended to fully mitigate the total lifetime excess NOx emissions from the 2013-2019 RAMs in California.  That agreement is set forth in the separate

California Partial Consent Decree between Cummins and the California Plaintiffs that has been lodged contemporaneously with this Consent Decree.

## VIII.   REPORTING REQUIREMENTS

46.     <u>Consent Decree Compliance Reports</u>.  Cummins shall submit reports documenting its compliance with the requirements of this Consent Decree in Semi-Annual Reports described by this Section and in certain other required reports referenced in other Sections of this Consent Decree.

47.     <u>Timing of Semi-Annual Reports</u>.  Unless otherwise specified in this Consent Decree, or the Parties otherwise agree in writing:

a.     <u>General Timing</u>.  For Semi-Annual Reports required under this Consent Decree, Cummins shall submit each Report within one month after the end of the applicable semi-annual reporting period (i.e., by January 31 for the reporting period from the preceding July to December and by July 31 for the reporting period from the preceding January to June).

b.     <u>Timing for First Semi-Annual Reports</u>.  If this Consent Decree's Effective Date is at least 45 Days before the end of a semi-annual period, Cummins' Semi-Annual Reports for the first partial reporting period shall be due by the last Day of the month following the end of that reporting period.  For example, if the Effective Date is September 2, the first Reports shall be due on January 31 and shall cover the period from September 2 to December 31.  If this Consent Decree's Effective Date is less than 45 Days before the end of a semi-annual period, Cummins' first Semi-Annual Reports shall not be due until the last Day of the month following the end of the next semi-annual

period.  For example, if the Effective Date is December 3, the first Reports shall be due on July 31 and shall cover the period from December 3 to June 30.

     c.    <u>Continued Submission of Semi-Annual Reports</u>.  Cummins shall continue submitting Semi-Annual Reports under this Consent Decree until this Consent Decree is terminated in accordance with Section XIX (Termination).

48.    <u>Contents of Semi-Annual Reports</u>.  Cummins shall submit separate Semi-Annual Reports to the United States, EPA, CARB, and the California Attorney General that include the content specified in the subparagraphs below.  An agency shall not receive the content of a subparagraph unless the agency is specifically identified in the subparagraph or the agency otherwise requests the content.

     a.    <u>Emission Modification Program</u>.

     (1)    *To the United States, EPA, and CARB*:  The Semi-Annual Report shall provide a written description of any problems encountered in implementing the Emission Modification Program since the last semi-annual reporting period and any solutions taken or planned.

     (2)    *To the United States, EPA, and CARB*:  The Semi-Annual Report shall provide a narrative description and quantitative assessment of whether Cummins met the National EMP Rate and the California EMP Rate for the 2013-2019 RAMs during the semi-annual reporting period (recognizing that the attainment of the California EMP Rate will only be determined after the third anniversary of the Effective Date).

     (3)    *To the United States, EPA, and CARB*:  The Semi-Annual Report shall include an Excel data spreadsheet listing each Credited Vehicle (identified

by VIN and separated by vehicles located in California and those outside of California, within the United States) that counts toward achievement of the EMP Rates.

    (4)      *To the United States, EPA, and CARB*:  The Semi-Annual Report shall provide a written description of any Subsequent Emission Modification Adjustments to Subject Vehicles under Paragraph 23 since the last semi-annual reporting period.

    b.      <u>Sale and Export Restrictions</u>.  *To the United States, EPA, and CARB*:  The Semi-Annual Report shall provide a written description of any systematic problems encountered in satisfying the sale and export restriction requirements imposed by Paragraph 25 since the last semi-annual reporting period and any solutions taken or planned.

    c.      <u>Special Extended Warranty Program</u>.  *To the United States, EPA, and CARB*:  The Semi-Annual Report shall provide a written description of any systematic problems encountered in implementing the Special Extended Warranty Program since the last semi-annual reporting period and any solutions taken or planned.

    d.      <u>Online Access to Information</u>.  *To the United States, EPA, and CARB*:  The Semi-Annual Report shall provide a written description of any systematic problems encountered in implementing the requirements regarding online access to information under Paragraph 27 since the last semi-annual reporting period and any solutions taken or planned.

    e.      <u>Enhanced Vehicle Testing</u>.  *To the United States, EPA and CARB*:  The Semi-Annual Report shall provide a narrative summary of any activities since the last

semi-annual reporting period relating to Emission Modification Enhanced In-Use Testing under Paragraph 30 and Special Cycle Testing under Paragraph 31, including a written description of any systematic problems encountered in implementing the Enhanced Vehicle Testing program since the last semi-annual reporting period and any solutions taken or planned.  This is in addition to the submission of the Special Cycle Testing information to the certification departments at EPA/CARB, as described in Paragraph 31.f.

f.      Corporate Compliance.

(1)      *To the United States, EPA, and CARB*:  The Semi-Annual Report shall provide a written description of any systematic problems encountered in implementing the Corporate Compliance measures outlined in Section VI.D (Corporate Compliance) since the last semi-annual reporting period and any solutions taken or planned.

(2)      *To the United States, EPA, and CARB*:  The Semi-Annual Report shall provide a written description of any major systematic changes in Cummins' approach to the Corporate Compliance measures outlined in Section VI.D (Corporate Compliance) since the last semi-annual reporting period.

g.      U.S. Mitigation Projects.  *To the United States and EPA*:  The Semi-Annual Report shall provide a narrative summary of the Mitigation Projects in progress and completed under Section VII (Mitigation) by the end of the semi-annual reporting period.  For each Mitigation Project, the Semi-Annual Report shall: (i) identify the Mitigation Project type and the expected NOx emissions reduction for the Mitigation Project, which may reference earlier provided estimates; and (ii) identify whether each

Mitigation Project is being or has been completed as part of the Mitigation Program under Paragraph 39.a or as an additional Mitigation Project under Paragraph 43.a or 43.b.

49.    Submission Method.  Cummins shall submit each Semi-Annual Report, including any relevant documentation, and each other report required by this Consent Decree to the specified agencies with copies (as required) sent to EPA, DOJ, and CARB by electronic mail transmitted to the e-mail addresses set forth Section XV (Notices and Submissions).

50.    Required Certification.

a.    Each written report submitted by Cummins under this Section shall be signed by an official of the submitting party and include the following certification:

> I certify under penalty of perjury that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted.  Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete.  I have no personal knowledge that the information submitted is other than true, accurate, and complete.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

b.    Cummins agrees that the certification required by this Paragraph 50 is subject to 18 U.S.C. §§ 1001(a) and 1621 and California Penal Code §§ 115, 118, and 132.

c.    This certification requirement does not apply to emergency or similar notifications where compliance would be impractical.

51.    Special Reporting Requirements.  Whenever Cummins reasonably believes any violation of this Consent Decree or any other event affecting Cummins' performance under this Consent Decree may pose an immediate threat to the public health or welfare or the environment,

Cummins shall notify EPA and CARB by telephone and email as soon as possible, but no later than 24 hours after Cummins first reasonably believes the violation or event may pose an immediate threat to the public health or welfare or the environment.

52.     The reporting requirements of this Consent Decree do not relieve Cummins of any reporting obligations required by the Act or implementing regulations, or by any other federal, state, or local law, regulation, permit, or other requirement.

53.     Any information provided pursuant to this Consent Decree may be used by the United States or California in any proceeding to enforce the provisions of this Consent Decree and as otherwise permitted by law, and consistent with Paragraph 107 (regarding protected or otherwise confidential information).

## IX.     STIPULATED PENALTIES

54.     Cummins shall be liable for stipulated penalties to the United States and CARB for violations of this Consent Decree as specified in this Section, unless excused under Section X (Force Majeure).  A violation includes failing to perform any obligation required by the terms of this Consent Decree, including any work plan or schedule approved under this Consent Decree, according to all applicable requirements of this Consent Decree and within the specified time schedules established by or approved under this Consent Decree.

A.  Civil Penalties.

55.     Late Payment of Civil Penalty.

a.      If Cummins fails to pay the civil penalty required to be paid to the United States under Paragraph 8 when due, Cummins shall pay the United States a stipulated penalty of 0.10% of the unpaid principal amount due to the United States per Day for each Day that the payment is late.

64

b.      If Cummins fails to pay the civil penalty required to be paid to CARB under Paragraph 8 when due, Cummins shall pay CARB a stipulated penalty of 0.10% of the unpaid principal amount due to CARB per Day for each Day that the payment is late.

B. 2013-2019 RAM Compliance and 2019-2023 RAM Compliance.

56.      Continuation of Emission Modification Programs.  If Cummins fails to ensure continuation of an Emission Modification Program for any Eligible Vehicle as required by Paragraphs 19.b, 19.e, 20.e, and 21.d, Cummins shall pay stipulated penalties for each Day on which the Emission Modification Program should have been offered and maintained (but was not) as follows:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $4,000 | 1st through 14th Day |
| $10,000 | 15th through 30th Day |
| $20,000 | 31st Day and beyond |

57.      Sale and Export Restrictions.  Cummins shall pay stipulated penalties of $25,000 per affected Subject Vehicle for any violation of the sale, leasing, and export restrictions specified by Paragraph 25.

58.      Establishment and Maintenance of Special Extended Warranty Programs.

a.      If Cummins fails to ensure the establishment and maintenance of a Special Extended Warranty Program as required by Paragraphs 19.c, 19.d, 19.e, and 26 (and Appendix B), Cummins shall pay stipulated penalties for each Day on which the Special Extended Warranty Program should have been offered and maintained (but was not) through termination of this Consent Decree under Section XIX (Termination), as follows:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $4,000 | 1st through 14th Day |
| $10,000 | 15th through 30th Day |
| $20,000 | 31st Day and beyond |

b.      In addition to paying these stipulated penalties, Cummins shall reimburse any affected Eligible Owner or Eligible Lessee any amount paid by the Eligible Owner or the Eligible Lessee to Cummins or its Business Partners because of a failure to honor a Special Extended Warranty.

59.     <u>Failure to Meet Emission Modification Program Rate Targets</u>.

a.      If Cummins fails to achieve an 85 percent National EMP Rate by the date specified in Paragraph 24.c, Cummins shall pay the United States a stipulated penalty of $8,000,000 for each percentage point that the National EMP Rate falls short of 85 percent.

b.      If Cummins fails to achieve an 85 percent California EMP Rate by the date specified in Paragraph 24.d, Cummins shall pay CARB a stipulated penalty of: $2,550,000 for each percentage point that the California EMP Rate falls short of 85 percent.

In calculating any payment under this Paragraph 59, each Emission Modification Program Rate shall be rounded to the nearest percentage point.  The calculated percentage should first be rounded to two significant digits to the right of the decimal point.  Then: (i) if the fractional portion of the percentage is .50 or more, round up (so 83.50% rounds to 84%); and (ii) if the fractional portion of the percentage is .49 or below, round down (so 83.49% rounds to 83%).

60.     <u>Failure to Comply with Prohibition on Defeat Devices</u>.  Cummins shall pay a stipulated penalty of $50,000,000 per Defeat Device (for each affected Test Group listed in

Appendix A, but not per vehicle) if any of the following software configurations/calibrations installed in Subject Vehicles contain a Defeat Device:  (i) the 2019 Emission Modification; (ii) the 2013-2018 Emission Modification; (iii) any prohibited adjustment to the Emissions Modifications for the 2013-2019 RAM covered by Paragraph 23.a; and/or (iv) the 2019-2023 RAM Software Configurations/Calibrations (including any prohibited adjustment covered by Paragraph 29).

61.    Failure to Disclose AECDs. Cummins shall pay a stipulated penalty of $250,000 per Undisclosed AECD (for each affected Test Group listed in Appendix A, but not per vehicle) if any of the following software configurations/calibrations installed in Subject Vehicles contain an Undisclosed AECD: (i) the 2019 Emission Modification; (ii) the 2013-2018 Emission Modification; (iii) any prohibited adjustment to the Emission Modifications for the 2013-2019 RAM covered by Paragraph 23.a; and/or (iv) the 2013-2023 RAM Software Configurations/Calibrations (including any prohibited adjustment covered by Paragraph 29). Stipulated penalties shall not be assessed under this Paragraph for any calibration features identified in the Confidential Business Information attachment to the December 12, 2023, letter from Cummins to the United States Department of Justice and the California Department of Justice.

C.  Enhanced Vehicle Testing.

62.    Failure to Provide Advance Notice of Enhanced Vehicle Testing.  If Cummins fails to give EPA/CARB advance notice of enhanced vehicle testing in accordance with Paragraph 30.a or Paragraph 31.a, Cummins shall pay stipulated penalties for each Day of noncompliance, as follows:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $2,000 | 1st through 14th Day |
| $3,000 | 15th through 30th Day |
| $10,000 | 31st Day and beyond |

63. <u>Emission Modification Enhanced In-Use Testing</u>.  If Cummins fails to comply with the Enhanced In-Use Testing requirements under Paragraph 30, Cummins shall pay stipulated penalties for each Day of noncompliance, as follows:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $5,000 | 1st through 14th Day |
| $20,000 | 15th through 30th Day |
| $50,000 | 31st Day and beyond |

64. <u>Failure to Comply with Emission Standards Based on Emission Modification Enhanced In-Use Testing</u>.

(1)     If EPA/CARB issue a Noncompliance Determination under Paragraph 30.e(2)and then EPA/CARB approve Cummins' IUCP Failure Mitigation Plan under Paragraph 14(i)-(iii) and Paragraph 30.e(3), then Cummins shall pay a stipulated penalty of $25,000,000.

(2)     If EPA/CARB issue a Noncompliance Determination under Paragraph 30.e(2) and then EPA/CARB disapprove Cummins' IUCP Failure Mitigation Plan under Paragraph 14(iv) and Paragraph 30.e(3), then Cummins shall pay a stipulated penalty of $50,000,000.

65. <u>Special Cycle Testing of Future Model Year Vehicles</u>.  If Cummins fails to complete any annual precertification Special Cycle Testing or any Running Change Special Cycle Testing as required by Paragraph 31, Cummins shall pay stipulated penalties for each affected Test Group for each Day of noncompliance, as follows:

| Penalty per Day | Period of Noncompliance |
| --- | --- |
| $5,000 | 1st through 14th Day |
| $20,000 | 15th through 30th Day |
| $50,000 | 31st Day and beyond |

D. Corporate Compliance.

66. Separation of Functions. Cummins shall pay stipulated penalties per Day for each Day that Cummins fails to implement and maintain any requirement of Paragraph 34.a, as follows:

| Penalty per Day | Period of Noncompliance |
| --- | --- |
| $2,000 | 1st through 14th Day |
| $10,000 | 15th through 30th Day |
| $50,000 | 31st Day and beyond |

67. Employee Discipline and Compensation. Cummins shall pay stipulated penalties per Day for each Day that Cummins fails to implement and maintain any requirement of Paragraph 35, as follows:

| Penalty per Day | Period of Noncompliance |
| --- | --- |
| $1,000 | 1st through 14th Day |
| $2,500 | 15th through 30th Day |
| $10,000 | 31st Day and beyond |

68. Ethics and Compliance Concern Reporting. Cummins shall pay stipulated penalties per Day for each Day that Cummins fails to implement and maintain any requirement of Paragraph 36, as follows:

| Penalty per Day | Period of Noncompliance |
| --- | --- |
| $1,000 | 1st through 14th Day |
| $2,500 | 15th through 30th Day |
| $10,000 | 31st Day and beyond |

69

69.   <u>Verification and Control Requirements for Diesel Compliance</u>.  Cummins shall pay stipulated penalties per Day for each Day that Cummins fails to implement and maintain any requirement of Paragraph 38, as follows:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $2,000 | 1st through 14th Day |
| $5,000 | 15th through 30th Day |
| $10,000 | 31st Day and beyond |

E.   <u>Mitigation.</u>

70.   <u>Failure to Comply with Prohibition on Defeat Devices in Locomotive Engines</u>. Cummins shall pay the United States a stipulated penalty of $50,000,000 per defeat device (for each affected engine family, but not per locomotive) if the Emissions Control System for any of the following locomotive engines contains a defeat device, as defined by 40 C.F.R. § 1033.115(f): (i) any model year 2024 Cummins QST30 or QSK50 engine installed in any United States-based locomotive after June 30, 2024; and/or (ii) any model year 2025 or later Cummins engine used for a Repowering Project under Paragraph 40.a or 40.b.

71.   <u>Failure to Disclose AECDs in Locomotive Engines</u>.  Cummins shall pay the United States a stipulated penalty of $250,000 per auxiliary emission control device (for each affected engine family, but not per locomotive) if the Emissions Control System for any of the following locomotive engines contains an auxiliary emission control device, as defined by 40 C.F.R. § 1033.901, not disclosed in the application for certification: (i) any model year 2024 Cummins QST30 or QSK50 engine installed in any United States-based locomotive after March 31, 2024; and/or (ii) any model year 2025 or later Cummins engine used for a Repowering Project under Paragraph 40.a or 40.b.

72.    <u>Failure to Complete U.S. Mitigation Projects</u>.  If Cummins fails to complete all Mitigation Projects required by Paragraphs 39-41 by the specified deadlines contained in Paragraph 39.a, Cummins shall pay the United States the following stipulated penalties per violation per Day:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $5,000 | 1st through 14th Day |
| $10,000 | 15th through 30th Day |
| $20,000 | 31st Day and beyond |

73.    <u>Failure to Complete Additional Mitigation Projects</u>.  If Cummins fails to complete additional Mitigation Projects in accordance with the required amounts and deadlines in Paragraphs 43.a or 43.b, Cummins shall pay the United States the following stipulated penalties per violation per Day:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $5,000 | 1st through 14th Day |
| $10,000 | 15th through 30th Day |
| $20,000 | 31st Day and beyond |

F.  <u>Reporting Requirements and Testing and Information Requests.</u>

74.    <u>Reports and Required Information Submissions</u>.  If Cummins fails to submit a report or information as required by Paragraphs 23.d, 30.d or 31.f, or Section VIII (Reporting Requirements), Cummins shall pay stipulated penalties for each Day of noncompliance, as follows:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $2,000 | 1st through 14th Day |
| $5,000 | 15th through 30th Day |
| $10,000 | 31st Day and beyond |

75.   <u>Requests Concerning Testing and Requests for Information</u>.  If Cummins fails to provide EPA or CARB with test vehicles, equipment, software, or information covered by Paragraphs 103 or 104 within 45 Days of a request by EPA/CARB, Cummins shall pay stipulated penalties for each Day of noncompliance with the request, as follows:

| Penalty per Day | Period of Noncompliance |
|---|---|
| $2,000 | 1st through 14th Day |
| $5,000 | 15th through 30th Day |
| $10,000 | 31st Day and beyond |

76.   Stipulated penalties under this Section shall begin to accrue on the Day after performance is due or on the Day a violation occurs, whichever is applicable, and shall continue to accrue until performance is satisfactorily completed or until the violation ceases.  Stipulated penalties shall accrue simultaneously for separate violations of this Consent Decree.

77.   The United States, in consultation with CARB, shall issue any demand for stipulated penalties in writing to Cummins.  The written demand for payment of stipulated penalties shall specifically identify the violation.

78.   Cummins shall pay any stipulated penalties to the United States and CARB, as applicable, within 30 Days of receiving the written demand.  Cummins shall pay 75 percent of the total stipulated penalty amount due to the United States and 25 percent to CARB, except for: (i) violations of the civil penalty payment requirements of Paragraph 8, for which Cummins shall pay stipulated penalties as specified by Paragraph 55; (ii) violations of the Emission Modification Program Rate requirements of Paragraph 24, for which Cummins shall pay stipulated penalties as specified by Paragraph 59; and (iii) violations of U.S. Mitigation Program requirements covered by Paragraphs 70-73, for which Cummins shall pay the entire stipulated penalty amount to the United States.

79.     Either the United States or CARB may in the unreviewable exercise of its discretion, reduce or waive stipulated penalties otherwise due it under this Consent Decree. However, no action by either the United States or CARB may reduce or waive stipulated penalties due the other.

80.     Stipulated penalties shall continue to accrue as provided in Paragraph 76 during any Dispute Resolution, but need not be paid until the following:

a.     If the dispute is resolved by agreement of the Parties or by a decision of EPA/CARB that is not appealed to the District Court, Cummins shall pay accrued penalties determined to be owing, together with interest, to the United States and CARB, as applicable, within 30 Days of the effective date of the agreement or the receipt of EPA's/CARB's decision or order.

b.     If the dispute is appealed to the District Court and the United States/California prevail(s) in whole or in part, Cummins shall pay all accrued penalties determined by the Court to be owing, together with interest, within 60 Days of receiving the Court's decision or order, except as provided in Paragraph 80.c, below.

c.     If any Party appeals the District Court's decision and the United States/California prevails(s) in whole or in part, Cummins shall pay all accrued penalties determined to be owing, together with interest, within 15 Days of receiving the final appellate court decision.

d.     The interest payable under this Paragraph shall accrue from 30 Days after Cummins' receipt of the written demand for penalties through the date of payment.  The interest shall be computed at the rate specified in 28 U.S.C. § 1961 as of the date falling 30 Days after Cummins' receipt of the written demand for penalties.

81.   <u>Obligations Prior to the Effective Date</u>.  Upon the Effective Date, the stipulated penalty provisions of this Consent Decree shall be retroactively enforceable with regard to any and all violations of requirements of this Consent Decree that have occurred from the Date of Lodging to the Effective Date, provided that stipulated penalties that may have accrued prior to the Effective Date may not be collected unless and until this Consent Decree is entered by the Court.

82.   Cummins shall pay stipulated penalties owing to the United States in the manner set forth and with the confirmation notices required by Paragraph 9, except that the transmittal letter shall state that the payment is for stipulated penalties and shall state for which violation(s) the penalties are being paid.

83.   Cummins shall pay stipulated penalties owing to CARB by check, accompanied by a Payment Transmittal Form (which CARB will provide to the addressee listed in Paragraph 119 after the Effective Date), with each check mailed to:

California Air Resources Board,
Accounting Office
P.O. Box 1436
Sacramento, CA 95812-1436;

or by wire transfer, in which case Cummins shall use the following wire transfer information and send the Payment Transmittal Form to the above address prior to each wire transfer:

State of California Air Resources Board
c/o Bank of America, Inter Branch to 0148
Routing No. 0260-0959-3  Account No. 01482-80005
Notice of Transfer: Accounting; Fax: (916) 322-9612.
Reference: United States v. Cummins, CARB Case # C00261.

Cummins is responsible for any bank charges incurred for processing wire transfers.  Stipulated penalties paid to CARB under this Consent Decree shall be deposited into the Air Pollution Control Fund for the purpose of enhancing CARB's mobile source emissions control program

through additional certification review, in-use evaluation, real-world testing, enforcement actions, and other CARB activities related to the control of air pollution.

84.     If Cummins fails to pay stipulated penalties according to the terms of this Consent Decree, Cummins shall be liable for interest on such penalties, as provided for in 28 U.S.C. § 1961, accruing as of the date payment became due and continuing until payment has been made in full.  Nothing in this Paragraph shall be construed to limit the United States or California from seeking any remedy otherwise provided by law for Cummins' failure to pay any stipulated penalties.

85.     The payment of penalties and interest, if any, shall not alter in any way Cummins' obligation to complete the performance of the requirements of this Consent Decree.

86.     <u>Non-Exclusivity of Remedy</u>.  Stipulated penalties are not the United States' or California's exclusive remedy for violations of this Consent Decree, including violations of this Consent Decree that are also violations of law.  Subject to the provisions of Section XIII (Effect of Settlement/Reservation of Rights), the United States and California expressly reserve the right to seek any other relief they deem appropriate for Cummins' violation of this Consent Decree or applicable law, including but not limited to an action against Cummins for statutory penalties, additional administrative or injunctive relief, mitigation or offset measures, and/or contempt.  However, the amount of any statutory penalty assessed for a violation of this Consent Decree shall be reduced by an amount equal to the amount of any stipulated penalty assessed and paid pursuant to this Consent Decree (to the United States or to CARB, respectively).

## X.     FORCE MAJEURE

87.     "Force majeure," for purposes of this Consent Decree, means any event arising from causes beyond the control of Cummins, of any entity controlled by Cummins, or of

Cummins' contractors or Business Partners, that delays or prevents the performance of any obligation under this Consent Decree despite Cummins' best efforts to fulfill the obligation. Given the need to protect public health and welfare and the environment, the requirement that Cummins exercise "best efforts to fulfill the obligation" includes using best efforts to anticipate any potential force majeure and best efforts to address the effects of any potential force majeure — as it is occurring and following the potential force majeure — such that any delay or non-performance is, and any adverse effects of the delay or non-performance are, minimized to the greatest extent possible.  "Force majeure" does not include financial inability to perform any obligation under this Consent Decree.

88.     If any event occurs for which Cummins will or may assert a claim of force majeure, Cummins shall provide initial notice to EPA/CARB by electronic mail transmitted to the e-mail addresses set forth Section XV (Notices and Submissions).  The deadline for the initial notice is seven Days after Cummins first knew or should have known that the event would likely delay or prevent performance.  Cummins shall be deemed to know of any circumstance of which any Business Partner of, contractor of, subcontractor of, or entity controlled by Cummins knew or should have known.

89.     If Cummins seeks to assert a claim of force majeure concerning the event, within seven Days after the initial notice under Paragraph 88, Cummins shall submit a further notice to EPA/CARB by electronic mail transmitted to the e-mail addresses set forth Section XV (Notices and Submissions).  That further notice shall include: (i) an explanation and description of the event and its effect on Cummins' completion of the requirements of the Consent Decree; (ii) a description and schedule of all actions taken or to be taken to prevent or minimize the delay and/or other adverse effects of the event; (iii) if applicable, the proposed extension of time for

76

Cummins to complete the requirements of the Consent Decree; (iv) Cummins' rationale for attributing such delay to a force majeure; (v) a statement as to whether, in the opinion of Cummins, such event may cause or contribute to an endangerment to public health or welfare or the environment; and (vi) all available proof supporting the claim that the delay was attributable to a force majeure.

90.     Failure to submit a timely or complete notice or claim under Paragraph 88 or 89 regarding an event precludes Cummins from asserting any claim of force majeure regarding that event.

91.     If EPA/CARB agree that the delay or anticipated delay is attributable to a force majeure event, the time for performance of the obligations under this Consent Decree that are affected by the force majeure event will be extended by EPA/CARB for such time as is necessary to complete those obligations.  An extension of the time for performance of the obligations affected by the force majeure event shall not, of itself, extend the time for performance of any other obligation.  EPA/CARB will notify Cummins in writing of the length of the extension, if any, for performance of the obligations affected by the force majeure event.

92.     If EPA/CARB do not agree that the delay or anticipated delay has been or will be caused by a force majeure event, EPA/CARB will notify Cummins in writing of that decision.

93.     If Cummins elects to invoke the dispute resolution procedures set forth in Section XI (Dispute Resolution), it shall do so no later than 15 Days after receipt of EPA/CARB's notice.  In any such proceeding, Cummins has the burden of proving that it is entitled to relief under Paragraph 87, that its proposed excuse or extension was or will be warranted under the circumstances, and that it complied with the requirements of Paragraphs 87-89.  If Cummins carries this burden, the delay or non-performance at issue shall be deemed not

to be a violation by Cummins of the affected obligation of this Consent Decree identified to EPA/CARB and the Court.

## XI.    DISPUTE RESOLUTION

94.    Unless otherwise expressly provided for in this Consent Decree, the dispute resolution procedures of this Section shall be the exclusive mechanism to resolve disputes arising between the Parties under or with respect to this Consent Decree.  Cummins' failure to seek resolution of a dispute under this Section concerning an issue of which it had notice and an opportunity to dispute under this Section prior to an action by the United States or CARB to enforce any obligation of Cummins arising under this Consent Decree precludes Cummins from raising any such issue as a defense to any such enforcement action.

95.    Informal Dispute Resolution.  Any dispute subject to Dispute Resolution under this Consent Decree shall first be the subject of informal negotiations.  The dispute shall be considered to have arisen when Cummins sends the United States and CARB a written Notice of Dispute.  Such Notice of Dispute shall state clearly the matter in dispute.  The period of informal negotiations shall not exceed 20 Days from the date Cummins sent its Notice of Dispute, unless that period is modified by a written agreement of the Parties.  If the Parties cannot resolve a dispute by informal negotiations, then the position advanced by the United States/CARB shall be considered binding unless, within 30 Days after the conclusion of the informal negotiation period, Cummins invokes formal dispute resolution procedures as set forth below.

96.    Formal Dispute Resolution.  Cummins shall invoke formal dispute resolution procedures, within the time period provided in the preceding Paragraph, by sending the United States/CARB a written Statement of Position regarding the matter in dispute.  The Statement of

Position shall include, but need not be limited to, any factual data, analysis, or opinion supporting Cummins' position and any supporting documentation relied upon by Cummins.

97.     The United States/CARB will send Cummins its/their Statement of Position within 45 Days of receipt of Cummins' Statement of Position.  The United States'/CARB's Statement of Position shall include, but need not be limited to, any factual data, analysis, or opinion supporting that position and any supporting documentation relied upon by the United States/CARB.  The United States'/CARB's Statement of Position is binding on Cummins, unless Cummins files a motion for judicial review of the dispute in accordance with the following Paragraph.

98.     Judicial Dispute Resolution.  Cummins may seek judicial review of the dispute by filing with the Court and serving on the United States/CARB a motion requesting judicial resolution of the dispute.  The motion must be filed within 30 Days of receipt of the United States' Statement of Position pursuant to the preceding Paragraph.  The motion may not raise any issue that Cummins did not raise in informal dispute resolution pursuant to Paragraph 96 unless the issue was first raised by the United States'/CARB's Statement of Position.  The motion shall contain a written statement of Cummins' position on the matter in dispute, including any supporting factual data, analysis, opinion, or documentation, and shall set forth the relief requested and any schedule within which the dispute must be resolved for orderly implementation of the Consent Decree.

99.     The United States/CARB shall respond to Cummins' motion within the time period allowed by the Local Rules of this Court.  Cummins may file a reply memorandum, to the extent permitted by the Local Rules.

100.    <u>Standard of Review</u>.

a.      <u>Disputes Concerning Matters Accorded Record Review</u>.  Except as otherwise provided in this Consent Decree, in any dispute brought pursuant to Paragraph 96 that pertains to:

(i) the adequacy or appropriateness of plans or procedures to implement plans, schedules, or any other item that requires approval by EPA/CARB under this Consent Decree;

(ii) the adequacy of the performance of work undertaken pursuant to this Consent Decree; and/or

(iii) all other disputes that are accorded review on the administrative record under applicable principles of administrative law.

Cummins shall have the burden of demonstrating, based on the administrative record, that the position of EPA/CARB is arbitrary and capricious or otherwise not in accordance with law based on the administrative record.  For purposes of this Paragraph, EPA/CARB will maintain an administrative record of the dispute, which will contain all statements of position, including supporting documentation, submitted pursuant to this Section.  Prior to the filing of any motion, the Parties may submit additional materials to be part of the administrative record pursuant to applicable principles of administrative law.

b.      <u>Other Disputes</u>.  Except as otherwise provided in this Consent Decree, in any other dispute brought pursuant to Paragraph 96, Cummins shall bear the burden of demonstrating by a preponderance of the evidence that its position complies with this Consent Decree.

101.     In any disputes brought under this Section, it is hereby expressly acknowledged and agreed that this Consent Decree was jointly drafted in good faith by the United States, California, and Cummins.  Accordingly, the Parties hereby agree that any and all rules of construction to the effect that ambiguity is construed against the drafting party shall be inapplicable in any dispute concerning the terms, meaning, or interpretation of this Consent Decree.

102.     The invocation of dispute resolution procedures under this Section shall not, by itself, extend, postpone, or affect in any way any obligation of Cummins under this Consent Decree, unless and until final resolution of the dispute so provides.  Stipulated penalties with respect to the disputed matter shall continue to accrue from the first Day of noncompliance, but payment shall be stayed pending resolution of the dispute as provided in Paragraph 80.  If Cummins does not prevail on the disputed issue, stipulated penalties shall be assessed and paid as provided in Section IX (Stipulated Penalties).

## XII.    INFORMATION COLLECTION AND RETENTION

103.     <u>Access to Information</u>.  The United States, CARB, and their representatives, including attorneys, contractors, and consultants (collectively, "Agency Representatives"), shall have the right of entry, upon presentation of credentials, at all reasonable times into any of Cummins' offices, plants, or facilities:

a.     to monitor the progress of activities required under this Consent Decree;

b.     to verify any data or information submitted to the United States or CARB in accordance with the terms of this Consent Decree;

c.      to conduct or observe testing related to this Consent Decree, whereupon a representative of Cummins shall be given the opportunity to accompany the Agency Representatives conducting any such testing;

d.      to obtain documentary evidence, including photographs and similar data;

e.      to assess Cummins' compliance with this Consent Decree; and/or

f.      for other purposes as set forth in 42 U.S.C. § 7542(b) and Cal. Gov't Code § 11180 et seq.

104.    Requests Concerning Testing.  Upon request, and for purposes of evaluating compliance with this Consent Decree, Cummins shall, as soon as is reasonably practicable, provide EPA/CARB or agency representatives at locations to be designated by EPA/CARB:

a.      a reasonable number of the Subject Vehicles and/or any MY 2025-2028 RAM 2500 and RAM 3500 Diesel-Fueled Vehicles for emissions testing;

b.      specified software, hardware, and related documentation for Subject Vehicles of specified configurations and/or any MY 2025-2028 RAM 2500 and RAM 3500 Diesel-Fueled Vehicles of specified configurations, including any tools needed for testing; and/or

c.      other items or information that could be requested pursuant to 42 U.S.C. § 7542(a) or Cal. Gov't Code § 11180 et seq.

105.    Records Retention and Access to Records.

a.      Until three years after the termination of this Consent Decree, Cummins shall retain, and shall instruct its contractors and agents to preserve, all Records in its or its contractors' or agents' possession or control, or that come into its or its contractors' or agents' possession or control, and that relate in any manner to Cummins' performance of

its obligations under this Consent Decree.  The United States and CARB have an interest in these Records, which are necessary to their ability to oversee and assess Cummins' compliance with the terms of this Consent Decree resolving the United States' and CARB's allegations in their respective Complaints.  These information-retention requirements shall apply regardless of any contrary corporate or institutional policies or procedures.  Nothing in this Paragraph shall apply to any documents in the possession, custody, or control of any outside legal counsel retained by Cummins in connection with this Consent Decree or of any contractors or agents retained by such outside legal counsel solely to assist in the legal representation of Cummins.

      b.     At any time during the three-year information-retention period specified by Paragraph 105.a, upon request by the United States or CARB, Cummins shall provide the requesting agency representative copies of any Records required to be maintained under Paragraph 105.a.

106.   <u>Privileged or Protected Information</u>.  Cummins may assert that certain Records contain material that is privileged or protected as provided under federal or California law.  If Cummins asserts such a privilege or protection, Cummins shall provide the requesting agency representative a redacted version of the Record and the following information, if it is not apparent in the redacted version of the Record: (i) the title of the Record; (ii) the date of the Record; (iii) the name and title of each author of the Record; (iv) the name and title of each addressee and recipient; (v) a description of the subject of the Record; and (vi) the privilege or protection asserted by Cummins.  However, Cummins may make no claim of privilege or protection regarding: (i) any data regarding the Subject Vehicles that Cummins is required to

create or generate pursuant to this Consent Decree; or (ii) the final version of a portion of any record that Cummins is required to create or generate pursuant to this Consent Decree.

107.    Confidential Business Information.  Cummins may also assert that Records required to be provided under this Consent Decree are protected as Confidential Business Information ("CBI") under 40 C.F.R. Part 2 or 17 C.C.R. §§ 91000 et seq.  As to any Record that Cummins seeks to protect as CBI, Cummins and the United States and/or California, as applicable, shall follow the procedures set forth in 40 C.F.R. Part 2, and, for California, in 17 C.C.R. §§ 91000 et seq.

108.    This Consent Decree in no way limits or affects any right of entry and inspection, or any right to obtain information, held by the United States or California pursuant to applicable federal or state laws, regulations, or permits, nor does it limit or affect any duty or obligation of Cummins to maintain Records imposed by applicable federal or state laws, regulations, or permits.

## XIII.   EFFECT OF SETTLEMENT/RESERVATION OF RIGHTS

109.    Effect of Settlement of Civil Claims of the United States.  Subject to the reservations of rights in this Section XIII, this Consent Decree resolves only the civil claims of the United States for civil penalties and injunctive relief against Cummins through the Date of Lodging for: (i) the violations alleged in the U.S. Complaint; (ii) violations arising from or relating to the Pre-Replacement Software Configurations installed in the 2013-2019 RAMs; and (iii) violations arising from or relating to Cummins' applications for a Certificate of Conformity for the Subject Vehicles and any information provided to EPA for the purpose of securing such certificates.

110.    <u>Effect of Settlement of Civil Claims of CARB</u>.  Subject to the reservations of

rights in this Section XIII, this Consent Decree resolves only the civil claims of CARB for civil

penalties and injunctive relief against Cummins through the Date of Lodging for: (i) the

violations alleged in the California Complaint; (ii) violations arising from or relating to the Pre-

Replacement Software Configurations installed in the 2013-2019 RAMs; and (iii) violations

arising from or relating to Cummins' applications for an Executive Order for the Subject

Vehicles and any information provided to CARB for the purpose of securing such Executive

Orders.

111.    Neither this Consent Decree nor Cummins' consent to its entry constitutes an

admission by Cummins of violations alleged by EPA or CARB in the Complaints related to the

Subject Vehicles.  Cummins reserves all defenses and all rights and remedies, legal and

equitable, available to it in any action by a non-party pertaining to the Act, or any other federal,

state, or local statute, rule, or regulation.

112.    <u>Reservations of Rights by the United States and the California Plaintiffs</u>.

a.    The United States and the California Plaintiffs reserve all legal and

equitable remedies available to enforce the provisions of this Consent Decree.

b.    The United States further reserves any claim(s) of any agency of the

United States other than EPA.

c.    The California Plaintiffs further reserve, and this Consent Decree is

without prejudice to, any and all civil claims, rights, and remedies against Cummins with

respect to:

(1)    further injunctive relief, including prohibitory and mandatory

injunctive provisions intended to enjoin, prevent, and deter future misconduct,

and/or incentivize its detection, disclosure, and/or prosecution; or to enjoin false

advertising, violation of environmental laws, violation of consumer laws, the

making of false statements, or the use or employment of any practice that

constitutes unfair competition;

(2)      further injunctive relief pursuant to the California Health and

Safety Code as alleged in the California Complaint to mitigate the total lifetime

excess emissions in California from the Subject Vehicles, which injunctive relief

is fully set forth in and resolved by the California Partial Consent Decree, lodged

concurrently with this Consent Decree;

(3)      any part of any claims for the violation of securities or false claims

laws;

(4)      any criminal liability;

(5)      any and all other claim(s) of any officer or agency of the State of

California other than CARB;

(6)      any and all claims for relief to customers, including claims for

restitution, refunds, rescission, damages, disgorgement;

(7)      any and all claims of the California Attorney General; and

(8)      any all claims held by individual consumers.

113.    This Consent Decree shall not be construed to limit the rights of the United States

or the California Plaintiffs to obtain penalties or injunctive relief under the Act or implementing

regulations, or under other federal or state laws, regulations, or permit conditions, except as

expressly specified in Paragraphs 109-110.  The United States and the California Plaintiffs

further reserve all legal and equitable remedies to address any conditions if there is or may be an

imminent and substantial endangerment to the public health or welfare or the environment arising at any of Cummins' facilities, or posed by Subject Vehicles, whether related to the violations addressed in this Consent Decree or otherwise. This Consent Decree does not impair the California Attorney General's right to seek relief for the claims alleged in the California Complaint or other violations of applicable law. However, the California Partial Consent Decree resolves the remaining claims in the California Complaint, including the claims brought by the California Attorney General.

114.    In any subsequent administrative or judicial proceeding initiated by the United States or the California Plaintiffs for injunctive relief, civil penalties, other appropriate relief relating to any alleged violations by Cummins, Cummins shall not assert, and may not maintain, any defense or claim based upon the principles of waiver, claim preclusion (res judicata), issue preclusion (collateral estoppel), claim-splitting, or other defenses based upon any contention that the claims raised by the United States or the California Plaintiffs in the subsequent proceeding were or should have been brought in the instant case, except with respect to claims that have been specifically resolved pursuant to Paragraphs 109-110.

115.    This Consent Decree is not a permit, or a modification of any permit, under any federal, State, or local laws or regulations. Cummins is responsible for achieving and maintaining complete compliance with all applicable federal, state, and local laws, regulations, and permits; and Cummins' compliance with this Consent Decree shall be no defense to any action commenced pursuant to any such laws, regulations, or permits, except as set forth herein. The United States and the California Plaintiffs do not, by their consent to the entry of this Consent Decree, warrant or aver in any manner that Cummins' compliance with any aspect of

this Consent Decree will result in compliance with provisions of the Act or with any other provisions of federal, state, or local laws, regulations, or permits.

116.    This Consent Decree does not limit or affect the rights of Cummins or of the United States or the California Plaintiffs against any third parties not party to this Consent Decree, nor does it limit or affect the rights of third parties not party to this Consent Decree against Cummins, except as otherwise provided by law.

117.    This Consent Decree shall not be construed to create rights in, or grant any cause of action to, any third party not party to this Consent Decree.

## XIV.   COSTS

118.    The Parties shall bear their own costs of this action, including attorneys' fees, subject to Paragraph 112.c(5), except that the United States and CARB shall be entitled to collect the costs (including attorneys' fees) incurred in any action necessary to collect any portion of the civil penalty or any stipulated penalties due under this Consent Decree but not paid by Cummins.

## XV.   NOTICES AND SUBMISSIONS

119.    Unless otherwise specified in this Consent Decree, Materials shall be accompanied by a cover letter and submitted electronically as described below, unless such notices are unable to be uploaded to the CDX electronic system (in the case of EPA) or transmitted by email (in the case of any other party).  For all Materials submitted to EPA, Cummins shall register for the CDX electronic system and upload such notices at https://cdx.epa.gov/epa_home.asp.  All Materials concerning enhanced vehicle testing submitted pursuant to Section VI.C (Enhanced Vehicle Testing) shall be submitted: (i) on an electronic data site hosted by Cummins that is accessible to the United States, EPA, CARB, and the California Attorney General at all times until 60 Days after termination of this Consent Decree, and from

88

which the United States, EPA, CARB, and the California Attorney General are able to download all data hosted on that site; and (ii) on a hard disk that must be mailed to the addresses specified below no later than the date that the next set of semi-annual reports are due after the relevant data has been uploaded to the data site, and an email specifying the method of mailing and tracking information shall be sent to the addressed below.  If there is any discrepancy between the information submitted to the electronic data site and the information submitted on the hard disk, the information submitted to the data site shall control.  Any Materials that cannot be uploaded to CDX or the Cummins-hosted electronic data site or transmitted via email or via a secure server shall be provided in writing via overnight mail (and if any attachment is voluminous, it shall be provided on a disk, hard drive, or other equivalent successor technology) to the addresses below:

| | |
|---|---|
| <u>As to the United States</u>: | DOJ at the email, or if necessary, the mail addresses below<br>**and**<br>EPA (via CDX or the mail address below if CDX is not possible) |
| As to DOJ by email: | eescdcopy.enrd@usdoj.gov<br>Re: DJ # 90-5-2-1-12300 |
| As to DOJ by U.S. mail: | EES Case Management Unit<br>Environment and Natural Resources Division<br>U.S. Department of Justice<br>P.O. Box 7611<br>Washington, DC 20044-7611<br>Re: DJ # 90-5-2-1-12300 |
| As to DOJ by overnight mail: | 4 Constitution Square<br>150 M Street, N. E.<br>Suite 2.900<br>Washington, DC 20002<br>Re: DJ # 90-5-2-1-12300 |
| As to EPA by email: | meisenbach.caitlin@epa.gov |

As to EPA by U.S. mail:           Director, Air Enforcement Division
1200 Pennsylvania Avenue, NW
William J. Clinton South Building
MC 2242A
Washington, DC 20460

Materials regarding enhanced vehicle testing
submitted pursuant to Paragraphs 30 and 31 shall be
sent to OTAQ via hard drive at the following
address:

Director, Compliance Division
USEPA National Vehicle and Fuel Emissions
Laboratory
2565 Plymouth Road
Ann Arbor, MI 48105

Submissions to OTAQ shall be labelled,
"Attn: Joel Dalton" and "Time Sensitive"

<u>As to California</u>:           CARB and CA AG at the email or if necessary,
mail addresses below, as applicable. All information
should be submitted to CARB electronically
without paper copies, where possible.

As to CARB by email:           CumminsCD@arb.ca.gov

As to CARB by mail:           Chief Counsel
California Air Resources Board
Legal Office
1001 I Street
Sacramento, CA 95814

As to CARB by telephone:           916-322-2884

As to CA AG by email:           Mike.Cayaban@doj.ca.gov
Josh.Caplan@doj.ca.gov
Natalie.Collins@doj.ca.gov
Elizabeth.Song@doj.ca.gov
Taylor.Wetzel@doj.ca.gov

As to CA AG by mail:

Mike Cayaban
Supervising Deputy Attorney General
Joshua Caplan
Natalie Collins
Deputy Attorneys General
Natural Resources Law Section
Office of the Attorney General
600 West Broadway, Suite 1800
San Diego, CA 92101

Elizabeth Song
Taylor Wetzel
Deputy Attorneys General
Environment Section
Office of the Attorney General
300 S. Spring Street, Suite 1702
Los Angeles, CA 90013

<u>As to Cummins</u>:

To Cummins at the email or if necessary, mail addresses below.

As to Cummins by email:

To be provided by Cummins

As to Cummins by mail:

Nicole Y. Lamb-Hale
Vice President, Chief Legal Officer and Corporate Secretary

Jonathan Wood
Vice President and Chief Technical Officer

301 E. Market Street
Indianapolis, IN 46204

120.    Any Party may, by written notice to the other Parties, change its designated Materials recipient or submission address provided in Paragraph 119.

121.    Materials submitted pursuant to this Section shall be deemed submitted upon mailing or transmission by email, unless otherwise provided in this Consent Decree or by mutual agreement of the Parties in writing.

## XVI.   EFFECTIVE DATE

122.    The Effective Date of this Consent Decree shall be the date upon which this Consent Decree is entered by the Court or a motion to enter the Consent Decree is granted, whichever occurs first, as recorded on the Court's docket; provided, however, that Cummins hereby agrees that it shall be bound to perform duties under this Consent Decree scheduled to occur prior to the Effective Date and shall perform those duties pursuant to this Consent Decree. In the event the United States withdraws or withholds consent to this Consent Decree before entry, or the Court declines to enter the Consent Decree, then the preceding requirement to perform duties scheduled to occur before the Effective Date shall terminate.

## XVII.  RETENTION OF JURISDICTION

123.    The Court shall retain jurisdiction over this case, until termination of this Consent Decree, for the purpose of resolving disputes arising under this Consent Decree or entering orders modifying this Consent Decree, pursuant to Sections XI (Dispute Resolution) and XVIII (Modification), or effectuating or enforcing compliance with the terms of this Consent Decree.

## XVIII. MODIFICATION

124.    The terms of this Consent Decree, including any attached appendices, may be modified only by a subsequent written agreement signed by all the Parties.  Where the modification constitutes a material change to this Consent Decree, it shall be effective only upon approval by the Court.

125.    The United States or CARB, as applicable, will file any non-material modifications with the Court.  The following modifications will be considered non-material: (i) changes to the method of submission of Materials unless this Consent Decree originally mandated that a Material be made public and the proposed change involves changing that

method of submission to make it non-public; (ii) extensions of time not to exceed 90 Days at a time or 180 Days cumulatively; and (iii) corrections of scrivener's errors.

126.    Any disputes concerning modification of this Consent Decree shall be resolved pursuant to Section XI (Dispute Resolution), provided, however, that, instead of the burdens of proof provided by Paragraph 100, the Party seeking the modification bears the burden of demonstrating that it is entitled to the requested modification in accordance with Federal Rule of Civil Procedure 60(b).

## XIX.   TERMINATION

127.    No earlier than five years after the Effective Date, after Cummins has completed the requirements of Section VI.A (2013-2019 RAM Compliance), Section VI.C (Enhanced Vehicle Testing), and Section VII (Mitigation); has demonstrated that it is in compliance with the requirements of Section VI.D (Corporate Compliance); has complied with all other requirements of this Consent Decree; and has paid the civil penalty and any accrued stipulated penalties as required by this Consent Decree, Cummins may serve upon the United States and CARB a request for termination, stating that Cummins has satisfied those requirements, together with all necessary supporting documentation.  Cummins may serve such a request for termination notwithstanding specified requirements that shall continue after termination of the Consent Decree.

128.    Following receipt by the United States and CARB of Cummins' request for termination, the Parties shall confer informally concerning the request and any disagreement that the Parties may have as to whether Cummins has satisfactorily complied with the requirements for termination of this Consent Decree.  If the United States (after consultation with CARB) agrees that the Consent Decree may be terminated, the United States shall file a motion or a

stipulation and agreed order seeking entry of a Court order terminating the Decree; provided, however, that: (i) the provisions associated with effectuating and enforcing Paragraph 25 (Sale and Export Restrictions) shall continue in full force and effect for ten years from the Effective Date; and (ii) the provisions associated with effectuating and enforcing Paragraph 19 (Establishment and Maintenance of an Emission Modification Program and a Special Extended Warranty Program.) shall continue in full force and effect until those provisions terminate by their own terms.

129.    If the United States (after consultation with CARB) does not agree that this Consent Decree may be terminated, Cummins may invoke Dispute Resolution under Section XI. However, Cummins shall not seek Dispute Resolution of any dispute regarding termination until at least 90 Days after service of its request for termination.

## XX.    PUBLIC PARTICIPATION

130.    This Consent Decree shall be lodged with the Court for a period of not less than 30 Days for public notice and comment in accordance with 28 C.F.R. § 50.7.  The United States reserves the right to withdraw or withhold its consent if the comments regarding this Consent Decree disclose facts or considerations indicating that this Consent Decree is inappropriate, improper, or inadequate.  CARB reserves the right to withdraw or withhold its consent if the United States does so.  Cummins consents to entry of this Consent Decree without further notice and agrees not to withdraw from or oppose entry of this Consent Decree by the Court or to challenge any provision of this Consent Decree, unless the United States has notified Cummins in writing that it no longer supports entry of this Consent Decree.

## XXI.   SIGNATORIES/SERVICE

131.     Each undersigned representative of Cummins, California, and the U.S. Department of Justice identified on the DOJ signature page below, certifies that that person is fully authorized to enter into the terms and conditions of this Consent Decree and to execute and legally bind the Party that person represents to this document.

132.     This Consent Decree may be signed in counterparts, and its validity shall not be challenged on that basis.  For purposes of this Consent Decree, a signature page that is transmitted electronically (e.g., by facsimile or emailed "PDF") shall have the same effect as an original.

133.     Cummins agrees to accept service of process by mail with respect to all matters arising under or relating to this Consent Decree and to waive the formal service requirements set forth in Rules 4 and 5 of the Federal Rules of Civil Procedure and any applicable Local Rules of this Court including, but not limited to, service of a summons.  Cummins need not file an answer to the Complaint in this action unless or until the Court expressly declines to enter this Consent Decree.

## XXII.  INTEGRATION

134.     This Consent Decree constitutes the final, complete, and exclusive agreement and understanding among the Parties with respect to the settlement embodied in this Consent Decree and supersedes all prior agreements and understandings, whether oral or written, concerning the settlement embodied herein.  Other than deliverables that are subsequently submitted and approved pursuant to this Consent Decree, the Parties acknowledge that there are no representations, agreements, or understandings relating to the settlement other than those expressly contained in this Consent Decree.

## XXIII. 26 U.S.C. SECTION 162(f)(2)(A)(ii) IDENTIFICATION

135.    For purposes of the identification requirement in Section 162(f)(2)(A)(ii) of the

Internal Revenue Code, 26 U.S.C. § 162(f)(2)(A)(ii), and 26 C.F.R. § 1.162-21(b)(2),

performance by Cummins of Section II (Applicability), Paragraph 5, Section V (Approval of

Submissions; U.S./EPA/CARB Decision-making), Paragraphs 15-17, Section VI (Compliance

Requirements), Paragraphs 19-38 (excluding Paragraphs 20.b, 23.a, 28, and 29), Section VII

(Mitigation), Paragraphs 39-43, 45, Section VIII (Reporting Requirements), Paragraphs 46-51,

Section XII (Information Collection and Retention), Paragraphs 103-105, Section XV (Notices

and Submissions), Paragraph 119, and the requirements of the documents identified and

incorporated by Section XXV (Appendices), is restitution, remediation, or required to come into

compliance with law.

## XXIV. HEADINGS

136.    Headings to the Sections and Subsections of this Consent Decree are provided for

convenience and do not affect the meaning or interpretation of the provisions of this Consent

Decree.

## XXV.  APPENDICES

137.    The following Appendices are attached to and part of this Consent Decree:

Appendix A:   Identification of Subject Vehicles and Subject Vehicle Sub-Categories

Appendix B:   Special Extended Warranty Parts Lists

Appendix C:   LA Area Model Driving Route and Dynamometer Programming
for Special Cycle Testing

Appendix D:   Adjustment Factors

## XXVI. FINAL JUDGMENT

138.     Upon approval and entry of this Consent Decree by the Court, this Consent Decree shall constitute a final judgment of the Court as to the United States, California, and Cummins.  The Court therefore enters this judgment as a final judgment under Fed. R. Civ. P. 54 and 58.

Dated and entered this __ day of _____, 20__.


_____
UNITED STATES DISTRICT JUDGE

Signature Page for Consent Decree in *United States v. Cummins Inc.* and
*People of the State of California v Cummins Inc.* (D.D.C)

FOR THE UNITED STATES OF AMERICA:

1/9/2024
Date

TODD KIM, D.C. Bar # 501200
Assistant Attorney General
Environment and Natural Resources Division
U.S. Department of Justice

1/9/2024
Date

NICHOLAS A. McDANIEL
RANDALL M. STONE, D.C. Bar # 428003
Attorneys
Environmental Enforcement Section
Environment and Natural Resources Division
U.S. Department of Justice
Washington, DC  20044-7611

Signature Page for Consent Decree in *United States v. Cummins, Inc.* and *People of the State of California v Cummins, Inc.* (D.D.C.)

FOR THE U.S. ENVIRONMENTAL PROTECTION AGENCY:

Date: _____

DAVID UHLMANN
Digitally signed by DAVID UHLMANN
Date: 2024.01.04 18:35:40 -05'00'

_____

DAVID M. UHLMANN
Assistant Administrator
Office of Enforcement and Compliance Assurance
United States Environmental Protection Agency

ROSEMARIE KELLEY
Office Director
Office of Civil Enforcement
Office of Enforcement and Compliance Assurance
United States Environmental Protection Agency

MARY E. GREENE
Division Director
Air Enforcement Division
Office of Civil Enforcement
Office of Enforcement and Compliance Assurance
United States Environmental Protection Agency

CAITLIN KELLEHER MEISENBACH
Attorney-Advisor
Air Enforcement Division
Office of Civil Enforcement
Office of Enforcement and Compliance Assurance
United States Environmental Protection Agency

Signature Page for Consent Decree in *United States v. Cummins, Inc.* and
*People of the State of California v Cummins, Inc.* (D.D.C)


FOR THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH THE
CALIFORNIA AIR RESOURCES BOARD:


Date: January 9, 2024
_____

_____
MICHAEL P. CAYABAN
Supervising Deputy Attorney General
JOSHUA M. CAPLAN
NATALIE COLLINS
Deputy Attorneys General
California Department of Justice
Office of the Attorney General
600 West Broadway, Suite 1800
San Diego, CA 92101

Signature Page for Consent Decree in *United States v. Cummins Inc.* and *People of the State of California v Cummins, Inc.* (D.D.C.)

FOR THE CALIFORNIA AIR RESOURCES BOARD:

Date: January 9, 2024

LIANE RANDOLPH
Chair
California Air Resources Board
1001 I Street
Sacramento, CA 95814

STEVEN S. CLIFF, PH.D.
Executive Officer
California Air Resources Board
1001 I Street
Sacramento, CA 95814

ELLEN M. PETER
Chief Counsel
SHANNON DILLEY
Assistant Chief Counsel

Legal Office
California Air Resources Board
1001 I Street
Sacramento, CA 95814

Signature Page for Consent Decree in *United States v. Cummins Inc.* and
*People of the State of California v Cummins, Inc.* (D.D.C.)

FOR CUMMINS INC.:

_____
Date

DocuSigned by:

*Nicole Y. Lamb-Hale*

28040C6675754BD

NICOLE Y. LAMB-HALE
Vice President, Chief Legal Officer and Corporate
Secretary
301 E. Market Street
Indianapolis, IN 46204

_____
Date

DocuSigned by:

*Jonathan Wood*

D20FEE7D2E944F3

JONATHAN WOOD
Vice President and Chief Technical Officer
301 E. Market Street
Indianapolis, IN 46204

**APPENDIX A**

**Identification of Subject Vehicles and Subject Vehicle Sub-Categories**

| MY | Vehicle | Test Group | Other Defining Criteria | Sub-Category |
|---|---|---|---|---|
| 2013 | RAM 2500 & RAM 3500 | DCEXD06.78VV | | 2013-2019 RAMs |
| 2013 | RAM 3500 | DCEXD06.78WV | | 2013-2019 RAMs |
| 2014 | RAM 2500 & RAM 3500 | ECEXD06.78VV | | 2013-2019 RAMs |
| 2014 | RAM 3500 | ECEXD06.78WV | | 2013-2019 RAMs |
| 2015 | RAM 2500 & RAM 3500 | FCEXD06.78VV | | 2013-2019 RAMs |
| 2015 | RAM 3500 | FCEXD06.78WV | | 2013-2019 RAMs |
| 2016 | RAM 2500 & RAM 3500 | GCEXD06.78VV | | 2013-2019 RAMs |
| 2016 | RAM 3500 | GCEXD06.78WV | | 2013-2019 RAMs |
| 2017 | RAM 2500 & RAM 3500 | HCEXD06.78VV | | 2013-2019 RAMs |
| 2017 | RAM 3500 | HCEXD06.78WV | | 2013-2019 RAMs |
| 2018 | RAM 2500 & RAM 3500 | JCEXD06.78VV | | 2013-2019 RAMs |
| 2018 | RAM 3500 | JCEXD06.78WV | | 2013-2019 RAMs |
| 2019 | RAM 2500 | KCEXD06.78VV | Software Calibration 1 | 2013-2019 RAMs |
| 2019 | RAM 3500 | KCEXD06.78WV | Software Calibration 1 | 2013-2019 RAMs |
| 2019 | RAM 2500 | KCEXD06.78VV | Software Calibration 3 | 2019-2023 RAMs |
| 2019 | RAM 3500 | KCEXD06.78WV | Software Calibration 3 | 2019-2023 RAMs |
| 2020 | RAM 2500 | LCEXD06.78VV | | 2019-2023 RAMs |
| 2020 | RAM 3500 | LCEXD06.78WV | | 2019-2023 RAMs |
| 2021 | RAM 2500 | MCEXD06.78VV | | 2019-2023 RAMs |
| 2021 | RAM 3500 | MCEXD06.78WV | | 2019-2023 RAMs |
| 2022 | RAM 2500 | NCEXD06.78VV | | 2019-2023 RAMs |
| 2022 | RAM 3500 | NCEXD06.78WV | | 2019-2023 RAMs |
| 2023 | RAM 2500 | PCEXD06.78VV | Vehicles with engines sold before 12/21/2022 | 2019-2023 RAMs |
| 2023 | RAM 3500 | PCEXD06.78WV | Vehicles with engines sold before 12/21/2022 | 2019-2023 RAMs |

**APPENDIX B.1**

**Special Extended Warranty – MY19 RAM**

Subject to standard limitations that must be identified to Eligible Owners and Eligible Lessees, which may set forth exclusions like accident, abuse, neglect, or installation of unexempted parts (as that term is described in 13 C.C.R. § 2038(h)), and applicable existing warranty provisions that will remain in effect, the Special Extended Warranty shall cover the cost of all parts and labor needed to repair the items listed below.

- Exhaust and Aftertreatment Components, including:
    - Catalysts
        - Diesel Oxidation Catalyst / Diesel Particulate Filter (DPF) Assembly
        - Selective Catalyst Reduction (SCR) Catalyst Assembly
        - Ammonia Oxidation Catalyst
    - Sensors
        - NOx Sensors (including Engine Out and System Out)
        - DPF Differential Pressure Sensor
- Diesel Exhaust Fluid (DEF) System, including:
    - DEF Injector
    - DEF Injector Controller
    - DEF Storage Tank
    - DEF Delivery Lines
    - DEF Quality Sensor
    - DEF Supply Module, Pump, & Temperature Sensor Unit
- Exhaust Gas Recirculation (EGR) System, including:
    - EGR Cooler
    - EGR Valve
    - EGR Temperature Sensors
    - EGR Cooler Bypass Valve and Actuator

Additionally, the Special Extended Warranty shall cover the cost of any OBD diagnostic scan for malfunctions that trigger the OBD malfunction indicator light (MIL), regardless of whether the malfunction is attributable to a part that is covered under the Special Extended Warranty.

In the event that the hardware of the SCR controller is damaged by the software flash during installation of the Approved Emission Modification, Defendants will replace the hardware at no cost to the customer and provide a 2-year "spare parts" warranty for the replaced part.

If any repairs, recalls, or service is performed on any of the subject vehicles to correct a problem discovered during, or as a result of, the Enhanced In-Use Testing, the Special Extended Warranty shall also cover all parts replaced or repaired, or all parts that could reasonably be impacted by the repair, recall, or service.

## APPENDIX B.2

### Special Extended Warranty – MY13-18 RAM

Subject to standard limitations that must be identified to Eligible Owners and Eligible Lessees, which may set forth exclusions like accident, abuse, neglect, or installation of unexempted parts (as that term is described in 13 C.C.R. § 2038(h)), and applicable existing warranty provisions that will remain in effect, the Special Extended Warranty shall cover the cost of all parts and labor needed to repair the items listed below.

- Exhaust and Aftertreatment Components, including:
  - Catalysts
    - Selective Catalyst Reduction (SCR) Catalyst Assembly
    - Ammonia Oxidation Catalyst
  - Sensors
    - NOx Sensors (including Engine Out and System Out)
- Diesel Exhaust Fluid (DEF) System, including:
  - DEF Injector
  - DEF Injector Controller
  - DEF Storage Tank
  - DEF Delivery Lines
  - DEF Quality Sensor
  - DEF Supply Module, Pump, & Temperature Sensor Unit

Additionally, the Special Extended Warranty shall cover the cost of any OBD diagnostic scan for malfunctions that trigger the OBD malfunction indicator light (MIL), regardless of whether the malfunction is attributable to a part that is covered under the Special Extended Warranty.

In the event that the hardware of the SCR controller is damaged by the software flash during installation of the Approved Emission Modification, Defendants will replace the hardware at no cost to the customer and provide a 2-year "spare parts" warranty for the replaced part.

If any repairs, recalls, or service is performed on any of the subject vehicles to correct a problem discovered during, or as a result of, the Enhanced In-Use Testing, the Special Extended Warranty shall also cover all parts replaced or repaired, or all parts that could reasonably be impacted by the repair, recall, or service.

**APPENDIX C**

**LA Area Model Driving Route and Dynamometer Programming for Special Cycle Testing**

The following "LA Area Modeling Driving Route" is used to program the dynamometer test cycle for special cycle testing pursuant to the Consent Decree.



**Summary:** Approximately 198 miles

**Departure: CECERT – 1084 Columbia Ave, Riverside, CA 92507, USA**

| | |
|---|---|
| 295 ft | Head north toward Columbia Ave |
| 1.04 mi | Turn left onto Columbia Ave |
| 423 ft | Turn right onto Primer St |
| 118 ft | Turn right toward Interchange St |
| 187 ft | Slight right onto Interchange St |
| 0.26 mi | Merge onto I-215 S via the ramp on the left to Riverside |
| 922 ft | Continue onto CA-91 W/State Rte 91 W (signs for Riverside/Beach Cities) |
| 0.495 mi | Take exit 34C for CA-60 W toward Los Angeles |
| 27.7 mi | Keep left and merge onto CA-60 W |
| 0.382 mi | Keep right to continue on CA-57 S/CA-60 W |
| 23.0 mi | Keep left at the fork to continue on CA-60 W, follow signs for Los Angeles |
| 1.20 mi | Take exit 1A on the left toward Santa Monica |
| 2.95 mi | Continue onto I-10 W |
| 2.95 mi | Take the exit toward Hoover St 0.664 mi |
| 531 ft | Turn right onto W 20th St |
| 3927 ft | Turn right onto S Hoover St |
| 359 ft | Turn right from Hoover onto 30th |
| 1018 ft | Bear left on onto McKlintock Ave and continue to Jefferson Blvd |
| 0.265 mi | Turn left onto W Jefferson Blvd |
| 961 ft | Turn left onto S Figueroa St |
| 410 ft | Turn right onto W 31st St |
| 25 ft | Turn right onto Flower St |

**End CECERT-LA**

| | |
|---|---|
| 890 ft | Continue on Flower St |
| 0.803 mi | Turn right onto W Jefferson Blvd |
| 0.503 mi | Turn left onto S Vermont Ave |
| 0.991 mi | Turn right onto W Exposition Blvd |
| 2.36 mi | Turn right onto S Western Ave |
| 3.58 mi | Turn right onto W Olympic Blvd |
| 472 ft | Turn right onto San Julian St |
| 374 ft | Turn left onto E 11th St |
| 1.25 mi | Turn left onto San Pedro St |
| 837 ft | Continue onto Judge John Aiso St |
| 0.551 mi | Turn left onto E Temple St |
| 830 ft | Turn right onto N Grand Ave |
| 128 ft | Turn left onto the ramp to CA-110 |
| 2.57 mi | Keep right at the fork, follow signs for I-110 S and merge onto CA-110 |
| 1.21 mi | Continue onto I-110 S |

C-2

| | |
|---|---|
| 0.279 mi | Take exit 20B for Exposition Blvd |
| 0.626 mi | Turn right onto W Exposition Blvd |
| 0.626 mi | Turn right onto S Vermont Ave 0.491 mi |
| 0.714 mi | Turn right onto W Jefferson Blvd |
| 961 ft | Turn left onto S Figueroa St |
| 410 ft | Turn right onto W 31st St |
| 25 ft | Turn right onto Flower St |
| **End LA-LA** | |
| 39 ft | Head southeast on W 31st St toward Flower St |
| 890 ft | Continue on Flower St |
| 0.803 mi | Turn right onto W Jefferson Blvd |
| 0.503 mi | Turn left onto S Vermont Ave |
| 0.991 mi | Turn right onto W Exposition Blvd |
| 2.36 mi | Turn right onto S Western Ave |
| 2.53 mi | Turn right onto W Olympic Blvd |
| 722 mi | Turn left on Georgia St.  It's from that street (not Wilshire) that we enter 110 N. |
| 811 ft | Proceed onto the entrance ramp for CA-110 N/Harbor Fwy |
| 1.06 mi | Merge onto CA-110 N/Harbor Fwy |
| 2208 ft | Take exit 24A toward I-5 S/I-10 E |
| 1.27 mi | Merge onto US-101 S |
| 1.21 mi | Keep left at the fork to continue on San Bernardino Fwy, follow signs for I-10 E/San Bernardino |
| 35.2 mi | Continue onto I-10 E/San Bernardino Fwy |
| 1,204 ft | Take exit 54 for Vineyard Ave |
| 2.55 mi | Turn left onto N Vineyard Ave |
| 5.08 mi | Turn left onto W Foothill Blvd/Historic Rte 66 W, Continue to follow W Foothill Blvd |
| 0.344 mi | Turn right onto Monte Vista Ave |
| 0.669 mi | Continue straight to stay on Monte Vista Ave |
| 0.342 mi | Turn right onto E Baseline Rd |
| 272 ft | Turn left into parking lot (Sycamore Hills Plaza) |
| **End LA-Upland** | |
| 256 ft | Return south through parking lot toward Base Line Rd |
| 0.341 mi | Turn right onto Base Line Rd |
| 1.79 mi | Turn right onto Padua Ave |
| 9.97 mi | Turn right onto Mt Baldy Rd |
| 1.85 mi | Turn right to stay on Mt Baldy Rd |
| **End Upland-Mt. Baldy** | |
| 1.83 mi | Head southwest on Mt Baldy Rd toward Falls Rd |
| 9.96 mi | Turn left to stay on Mt Baldy Rd |
| 1.80 mi | Turn left onto Padua Ave |
| 0.363 mi | Turn left onto E Baseline Rd |
| 269 ft | Turn left into parking lot (Sycamore Hills Plaza) |
| **End Mt. Baldy-Upland** | |
| 252 ft | Return south through parking lot toward Base Line Rd |
| 0.664 mi | Turn left onto Base Line Rd |
| 3.31 mi | Continue onto W 16th St |
| 1.24 mi | Continue onto Base Line Rd |
| 102 ft | Turn right toward Hellman Ave |
| 282 ft | Turn right toward Hellman Ave |
| 194 ft | Turn right onto Hellman Ave |
| 4.90 mi | Turn right at the 1st cross street onto Base Line Rd |
| 3.93 mi | Turn right to merge onto I-15 S toward San Diego |
| 10.2 mi | Take exit 109B to merge onto I-10 E toward Indio/San Bernardino |
| 0.330 mi | Take exit 68 for Riverside Ave toward Rialto |
| 2.09 mi | Turn right onto S Riverside Ave; and stop at Agua Mansa Rd (for weight measurement) |
| 1.35 mi | Continue on S Riverside Ave |
| 0.870 mi | Continue onto Main St |
| 1.72 mi | Turn left onto Columbia Ave |
| 203 ft | Turn right into parking lot at CE-CERT |
| **End Upland-CECERT** | |
| **Arrival: CECERT – 1084 Columbia Ave, Riverside, CA 92507, USA** | |

**Dynamometer Programming for Special Cycle Testing**

      The parties recognize that certain technical adjustments may be required to implement this special cycle test on the dynamometer, such as breaking the trace into segments, restarting individual segments, or soak procedures. Any such technical adjustments may be made by written agreement from certification department staff at EPA and CARB. Any agreed-to technical adjustments will not be considered a modification of the Consent Decree.

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 1 | ColdStart | 0.00 | 0.00 | 1.50 |
| 2 | ColdStart | 0.00 | 0.00 | 1.50 |
| 3 | ColdStart | 0.00 | 0.00 | 1.50 |
| 4 | ColdStart | 0.00 | 0.00 | 1.50 |
| 5 | ColdStart | 0.00 | 0.00 | 1.50 |
| 6 | ColdStart | 0.00 | 0.00 | 1.50 |
| 7 | ColdStart | 0.00 | 0.00 | 1.50 |
| 8 | ColdStart | 0.00 | 0.00 | 1.50 |
| 9 | ColdStart | 0.00 | 0.00 | 1.50 |
| 10 | ColdStart | 0.00 | 0.00 | 1.50 |
| 11 | ColdStart | 0.00 | 0.00 | 1.50 |
| 12 | ColdStart | 0.00 | 0.00 | 1.50 |
| 13 | ColdStart | 0.00 | 0.00 | 1.50 |
| 14 | ColdStart | 0.00 | 0.00 | 1.50 |
| 15 | ColdStart | 0.00 | 0.00 | 1.50 |
| 16 | ColdStart | 0.00 | 0.00 | 1.50 |
| 17 | ColdStart | 0.00 | 0.00 | 1.50 |
| 18 | ColdStart | 0.00 | 0.00 | 1.50 |
| 19 | ColdStart | 0.00 | 0.00 | 1.50 |
| 20 | ColdStart | 0.00 | 0.00 | 1.50 |
| 21 | ColdStart | 0.00 | 0.00 | 1.50 |
| 22 | ColdStart | 0.00 | 0.00 | 1.50 |
| 23 | ColdStart | 0.00 | 0.00 | 1.50 |
| 24 | ColdStart | 0.00 | 0.00 | 1.50 |
| 25 | ColdStart | 0.00 | 0.00 | 1.50 |
| 26 | ColdStart | 0.00 | 0.00 | 1.50 |
| 27 | ColdStart | 0.00 | 0.00 | 1.50 |
| 28 | ColdStart | 0.00 | 0.00 | 1.50 |
| 29 | ColdStart | 0.00 | 0.00 | 1.50 |
| 30 | ColdStart | 0.00 | 0.00 | 1.50 |
| 31 | ColdStart | 0.00 | 0.00 | 1.50 |
| 32 | ColdStart | 0.00 | 0.00 | 1.50 |
| 33 | ColdStart | 0.00 | 0.00 | 1.50 |
| 34 | ColdStart | 0.00 | 0.00 | 1.50 |
| 35 | ColdStart | 0.00 | 0.00 | 1.50 |
| 36 | ColdStart | 0.00 | 0.00 | 1.50 |
| 37 | ColdStart | 0.00 | 0.00 | 1.50 |
| 38 | ColdStart | 0.00 | 0.00 | 1.50 |
| 39 | ColdStart | 0.00 | 0.00 | 1.50 |
| 40 | ColdStart | 0.00 | 0.00 | 1.50 |
| 41 | ColdStart | 0.00 | 0.00 | 1.50 |
| 42 | ColdStart | 0.00 | 0.00 | 1.50 |
| 43 | ColdStart | 0.00 | 0.00 | 1.50 |
| 44 | ColdStart | 0.00 | 0.00 | 1.50 |
| 45 | ColdStart | 0.00 | 0.00 | 1.50 |
| 46 | ColdStart | 0.00 | 0.00 | 1.50 |
| 47 | ColdStart | 0.00 | 0.00 | 1.50 |
| 48 | ColdStart | 0.00 | 0.00 | 1.50 |
| 49 | ColdStart | 0.00 | 0.00 | 1.50 |
| 50 | ColdStart | 0.00 | 0.00 | 1.50 |
| 51 | ColdStart | 0.00 | 0.00 | 1.50 |
| 52 | ColdStart | 0.00 | 0.00 | 1.50 |
| 53 | ColdStart | 0.00 | 0.00 | 1.50 |
| 54 | ColdStart | 0.00 | 0.00 | 1.50 |
| 55 | ColdStart | 0.00 | 0.00 | 1.50 |
| 56 | ColdStart | 0.00 | 0.00 | 1.50 |
| 57 | ColdStart | 0.00 | 0.00 | 1.50 |
| 58 | ColdStart | 0.00 | 0.00 | 1.50 |
| 59 | ColdStart | 0.00 | 0.00 | 1.50 |
| 60 | ColdStart | 0.00 | 0.00 | 1.50 |
| 61 | ColdStart | 0.00 | 0.00 | 1.50 |
| 62 | ColdStart | 0.00 | 0.00 | 1.50 |
| 63 | ColdStart | 0.00 | 0.00 | 1.50 |
| 64 | ColdStart | 0.00 | 0.00 | 1.50 |
| 65 | ColdStart | 0.00 | 0.00 | 1.50 |
| 66 | ColdStart | 0.00 | 0.00 | 1.50 |
| 67 | ColdStart | 0.00 | 0.00 | 1.50 |
| 68 | ColdStart | 0.00 | 0.00 | 1.50 |
| 69 | ColdStart | 0.00 | 0.00 | 1.50 |
| 70 | ColdStart | 0.00 | 0.00 | 1.50 |
| 71 | ColdStart | 0.00 | 0.00 | 1.50 |
| 72 | ColdStart | 0.00 | 0.00 | 1.50 |
| 73 | ColdStart | 0.00 | 0.00 | 1.50 |
| 74 | ColdStart | 0.00 | 0.00 | 1.50 |
| 75 | ColdStart | 0.00 | 0.00 | 1.50 |
| 76 | ColdStart | 0.00 | 0.00 | 1.50 |
| 77 | ColdStart | 0.00 | 0.00 | 1.50 |
| 78 | ColdStart | 0.00 | 0.00 | 1.50 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 79 | ColdStart | 0.00 | 0.00 | 1.50 |
| 80 | ColdStart | 0.00 | 0.00 | 1.50 |
| 81 | ColdStart | 0.00 | 0.00 | 1.50 |
| 82 | ColdStart | 0.00 | 0.00 | 1.50 |
| 83 | ColdStart | 0.00 | 0.00 | 1.50 |
| 84 | ColdStart | 0.00 | 0.00 | 1.50 |
| 85 | ColdStart | 0.00 | 0.00 | 1.50 |
| 86 | ColdStart | 0.00 | 0.00 | 1.50 |
| 87 | ColdStart | 0.00 | 0.00 | 1.50 |
| 88 | ColdStart | 0.00 | 0.00 | 1.50 |
| 89 | ColdStart | 0.00 | 0.00 | 1.50 |
| 90 | ColdStart | 0.00 | 0.00 | 1.50 |
| 91 | ColdStart | 0.00 | 0.00 | 1.50 |
| 92 | ColdStart | 0.00 | 0.00 | 1.50 |
| 93 | ColdStart | 0.00 | 0.00 | 1.50 |
| 94 | ColdStart | 0.00 | 0.00 | 1.50 |
| 95 | ColdStart | 0.00 | 0.00 | 1.50 |
| 96 | ColdStart | 0.00 | 0.00 | 1.50 |
| 97 | ColdStart | 0.00 | 0.00 | 1.50 |
| 98 | ColdStart | 0.00 | 0.00 | 1.50 |
| 99 | ColdStart | 0.00 | 0.00 | 1.50 |
| 100 | ColdStart | 0.00 | 0.00 | 1.50 |
| 101 | ColdStart | 0.00 | 0.00 | 1.50 |
| 102 | ColdStart | 0.00 | 0.00 | 1.50 |
| 103 | ColdStart | 0.00 | 0.00 | 1.50 |
| 104 | ColdStart | 0.00 | 0.00 | 1.50 |
| 105 | ColdStart | 0.00 | 0.00 | 1.50 |
| 106 | ColdStart | 0.00 | 0.00 | 1.50 |
| 107 | ColdStart | 0.00 | 0.00 | 1.50 |
| 108 | ColdStart | 0.00 | 0.00 | 1.50 |
| 109 | ColdStart | 0.00 | 0.00 | 1.50 |
| 110 | ColdStart | 0.00 | 0.00 | 1.50 |
| 111 | ColdStart | 0.00 | 0.00 | 1.50 |
| 112 | ColdStart | 0.00 | 0.00 | 1.50 |
| 113 | ColdStart | 0.00 | 0.00 | 1.50 |
| 114 | ColdStart | 0.00 | 0.00 | 1.50 |
| 115 | ColdStart | 0.00 | 0.00 | 1.50 |
| 116 | ColdStart | 0.00 | 0.00 | 1.50 |
| 117 | ColdStart | 0.00 | 0.00 | 1.50 |
| 118 | ColdStart | 0.00 | 0.00 | 1.50 |
| 119 | ColdStart | 0.00 | 0.00 | 1.50 |
| 120 | ColdStart | 0.00 | 0.00 | 1.50 |
| 121 | ColdStart | 0.00 | 0.00 | 1.50 |
| 122 | ColdStart | 0.00 | 0.00 | 1.50 |
| 123 | ColdStart | 0.00 | 0.00 | 1.50 |
| 124 | ColdStart | 0.00 | 0.00 | 1.50 |
| 125 | ColdStart | 0.00 | 0.00 | 1.50 |
| 126 | ColdStart | 0.00 | 0.00 | 1.50 |
| 127 | ColdStart | 0.00 | 0.00 | 1.50 |
| 128 | ColdStart | 0.00 | 0.00 | 1.50 |
| 129 | ColdStart | 0.00 | 0.00 | 1.50 |
| 130 | ColdStart | 0.00 | 0.00 | 1.50 |
| 131 | ColdStart | 0.00 | 0.00 | 1.50 |
| 132 | ColdStart | 0.00 | 0.00 | 1.50 |
| 133 | ColdStart | 0.00 | 0.00 | 1.50 |
| 134 | ColdStart | 0.00 | 0.00 | 1.50 |
| 135 | ColdStart | 0.00 | 0.00 | 1.50 |
| 136 | ColdStart | 0.00 | 0.00 | 1.50 |
| 137 | ColdStart | 0.00 | 0.00 | 1.50 |
| 138 | ColdStart | 0.00 | 0.00 | 1.50 |
| 139 | ColdStart | 0.73 | 0.00 | 1.50 |
| 140 | ColdStart | 1.56 | 0.00 | 1.50 |
| 141 | ColdStart | 2.31 | 0.00 | 1.50 |
| 142 | ColdStart | 2.89 | 0.00 | 1.50 |
| 143 | ColdStart | 2.82 | 0.00 | 1.50 |
| 144 | ColdStart | 2.95 | 0.00 | 1.50 |
| 145 | ColdStart | 3.43 | 0.00 | 1.50 |
| 146 | ColdStart | 3.85 | 0.01 | 1.50 |
| 147 | ColdStart | 3.99 | 0.01 | 1.50 |
| 148 | ColdStart | 3.78 | 0.01 | 1.50 |
| 149 | ColdStart | 3.74 | 0.01 | 1.50 |
| 150 | ColdStart | 3.80 | 0.01 | 1.50 |
| 151 | ColdStart | 3.89 | 0.01 | 1.50 |
| 152 | ColdStart | 3.73 | 0.01 | 1.50 |
| 153 | ColdStart | 3.00 | 0.01 | 1.50 |
| 154 | ColdStart | 1.62 | 0.01 | 1.50 |
| 155 | ColdStart | 0.00 | 0.01 | 1.50 |
| 156 | ColdStart | 0.00 | 0.01 | 1.50 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 157 | ColdStart | 0.69 | 0.01 | 1.50 |
| 158 | ColdStart | 2.09 | 0.01 | 1.50 |
| 159 | ColdStart | 2.77 | 0.01 | 1.50 |
| 160 | ColdStart | 2.39 | 0.02 | 1.50 |
| 161 | ColdStart | 0.98 | 0.02 | 1.50 |
| 162 | ColdStart | 0.14 | 0.02 | 1.50 |
| 163 | ColdStart | 1.52 | 0.02 | 1.50 |
| 164 | ColdStart | 2.66 | 0.02 | 1.50 |
| 165 | ColdStart | 3.58 | 0.02 | 1.50 |
| 166 | ColdStart | 3.66 | 0.02 | 1.50 |
| 167 | ColdStart | 3.27 | 0.02 | 1.50 |
| 168 | ColdStart | 2.79 | 0.02 | 1.50 |
| 169 | ColdStart | 2.17 | 0.02 | 1.50 |
| 170 | ColdStart | 1.18 | 0.02 | 1.50 |
| 171 | ColdStart | 0.00 | 0.02 | 1.50 |
| 172 | ColdStart | 0.39 | 0.02 | 1.50 |
| 173 | ColdStart | 1.90 | 0.02 | 1.50 |
| 174 | ColdStart | 4.44 | 0.02 | 1.50 |
| 175 | ColdStart | 6.87 | 0.03 | 1.50 |
| 176 | ColdStart | 8.71 | 0.03 | 1.50 |
| 177 | ColdStart | 9.66 | 0.03 | 1.50 |
| 178 | ColdStart | 8.93 | 0.03 | 1.50 |
| 179 | ColdStart | 8.07 | 0.03 | 1.50 |
| 180 | ColdStart | 8.58 | 0.04 | 1.50 |
| 181 | ColdStart | 9.98 | 0.04 | 1.50 |
| 182 | ColdStart | 10.60 | 0.04 | 1.50 |
| 183 | ColdStart | 10.71 | 0.05 | 1.50 |
| 184 | ColdStart | 10.53 | 0.05 | 1.50 |
| 185 | ColdStart | 9.26 | 0.05 | 0.77 |
| 186 | ColdStart | 9.56 | 0.05 | 0.77 |
| 187 | ColdStart | 10.71 | 0.06 | 0.77 |
| 188 | ColdStart | 11.40 | 0.06 | 0.77 |
| 189 | ColdStart | 12.03 | 0.06 | 0.77 |
| 190 | ColdStart | 12.88 | 0.07 | 0.77 |
| 191 | ColdStart | 13.29 | 0.07 | 0.77 |
| 192 | ColdStart | 14.11 | 0.07 | 0.77 |
| 193 | ColdStart | 14.93 | 0.08 | 0.77 |
| 194 | ColdStart | 15.65 | 0.08 | 0.77 |
| 195 | ColdStart | 15.75 | 0.09 | 0.77 |
| 196 | ColdStart | 15.06 | 0.09 | 0.77 |
| 197 | ColdStart | 14.31 | 0.10 | 0.77 |
| 198 | ColdStart | 13.66 | 0.10 | 0.77 |
| 199 | ColdStart | 12.66 | 0.10 | 0.77 |
| 200 | ColdStart | 10.69 | 0.11 | 0.77 |
| 201 | ColdStart | 7.65 | 0.11 | 0.77 |
| 202 | ColdStart | 5.00 | 0.11 | 0.77 |
| 203 | ColdStart | 3.79 | 0.11 | 0.77 |
| 204 | ColdStart | 5.04 | 0.11 | 0.77 |
| 205 | ColdStart | 8.07 | 0.11 | 0.77 |
| 206 | ColdStart | 9.19 | 0.12 | 0.77 |
| 207 | ColdStart | 10.29 | 0.12 | 0.77 |
| 208 | ColdStart | 11.45 | 0.12 | 0.77 |
| 209 | ColdStart | 12.79 | 0.13 | 0.77 |
| 210 | ColdStart | 14.98 | 0.13 | 0.77 |
| 211 | ColdStart | 17.76 | 0.13 | 0.77 |
| 212 | ColdStart | 20.70 | 0.14 | 0.77 |
| 213 | ColdStart | 23.57 | 0.15 | 0.77 |
| 214 | ColdStart | 25.97 | 0.15 | -1.94 |
| 215 | ColdStart | 27.92 | 0.16 | -1.94 |
| 216 | ColdStart | 29.55 | 0.17 | -1.94 |
| 217 | ColdStart | 30.93 | 0.18 | -1.94 |
| 218 | ColdStart | 32.18 | 0.19 | -1.94 |
| 219 | ColdStart | 32.96 | 0.20 | -1.94 |
| 220 | ColdStart | 33.16 | 0.21 | -1.94 |
| 221 | ColdStart | 33.24 | 0.21 | -1.94 |
| 222 | ColdStart | 33.19 | 0.22 | -1.94 |
| 223 | ColdStart | 32.47 | 0.23 | -1.94 |
| 224 | ColdStart | 31.60 | 0.24 | -1.94 |
| 225 | ColdStart | 30.01 | 0.25 | -1.94 |
| 226 | ColdStart | 28.31 | 0.26 | -1.64 |
| 227 | ColdStart | 26.69 | 0.26 | -1.64 |
| 228 | ColdStart | 24.90 | 0.27 | -1.64 |
| 229 | ColdStart | 23.40 | 0.28 | -1.64 |
| 230 | ColdStart | 21.75 | 0.28 | -1.64 |
| 231 | ColdStart | 19.98 | 0.29 | -1.64 |
| 232 | ColdStart | 19.47 | 0.29 | -1.64 |
| 233 | ColdStart | 20.83 | 0.30 | -1.64 |
| 234 | ColdStart | 23.73 | 0.31 | -1.64 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 235 | ColdStart | 27.16 | 0.31 | -1.64 |
| 236 | ColdStart | 30.17 | 0.32 | -1.64 |
| 237 | ColdStart | 32.62 | 0.33 | -1.64 |
| 238 | ColdStart | 34.12 | 0.34 | -1.64 |
| 239 | ColdStart | 35.30 | 0.35 | -1.39 |
| 240 | ColdStart | 36.35 | 0.36 | -1.39 |
| 241 | ColdStart | 37.56 | 0.37 | -1.39 |
| 242 | ColdStart | 39.40 | 0.38 | -1.39 |
| 243 | ColdStart | 41.30 | 0.39 | -1.39 |
| 244 | ColdStart | 42.64 | 0.40 | -1.39 |
| 245 | ColdStart | 43.66 | 0.42 | -1.39 |
| 246 | ColdStart | 44.54 | 0.43 | -1.39 |
| 247 | ColdStart | 45.06 | 0.44 | -1.39 |
| 248 | ColdStart | 45.41 | 0.45 | -1.45 |
| 249 | ColdStart | 45.90 | 0.47 | -1.45 |
| 250 | ColdStart | 45.80 | 0.48 | -1.45 |
| 251 | ColdStart | 45.12 | 0.49 | -1.45 |
| 252 | ColdStart | 44.32 | 0.50 | -1.45 |
| 253 | ColdStart | 43.65 | 0.52 | -1.45 |
| 254 | ColdStart | 43.37 | 0.53 | -1.45 |
| 255 | ColdStart | 44.08 | 0.54 | -1.45 |
| 256 | ColdStart | 45.05 | 0.55 | -1.36 |
| 257 | ColdStart | 45.82 | 0.56 | -1.36 |
| 258 | ColdStart | 46.40 | 0.58 | -1.36 |
| 259 | ColdStart | 46.88 | 0.59 | -1.36 |
| 260 | ColdStart | 47.19 | 0.60 | -1.36 |
| 261 | ColdStart | 46.79 | 0.62 | -1.36 |
| 262 | ColdStart | 44.84 | 0.63 | -1.36 |
| 263 | ColdStart | 43.37 | 0.64 | -1.36 |
| 264 | ColdStart | 42.33 | 0.65 | -1.24 |
| 265 | ColdStart | 41.63 | 0.66 | -1.24 |
| 266 | ColdStart | 40.62 | 0.67 | -1.24 |
| 267 | ColdStart | 40.40 | 0.68 | -1.24 |
| 268 | ColdStart | 37.83 | 0.70 | -1.24 |
| 269 | ColdStart | 36.29 | 0.71 | -1.24 |
| 270 | ColdStart | 34.84 | 0.72 | -1.24 |
| 271 | ColdStart | 33.51 | 0.72 | -1.24 |
| 272 | ColdStart | 32.48 | 0.73 | -1.24 |
| 273 | ColdStart | 31.70 | 0.74 | -1.24 |
| 274 | ColdStart | 30.97 | 0.75 | -1.58 |
| 275 | ColdStart | 29.68 | 0.76 | -1.58 |
| 276 | ColdStart | 28.21 | 0.77 | -1.58 |
| 277 | ColdStart | 26.80 | 0.77 | -1.58 |
| 278 | ColdStart | 26.09 | 0.78 | -1.58 |
| 279 | ColdStart | 25.25 | 0.79 | -1.58 |
| 280 | ColdStart | 24.90 | 0.80 | -1.58 |
| 281 | ColdStart | 24.72 | 0.80 | -1.58 |
| 282 | ColdStart | 24.38 | 0.81 | -1.58 |
| 283 | ColdStart | 24.09 | 0.82 | -1.58 |
| 284 | ColdStart | 23.65 | 0.82 | -1.58 |
| 285 | ColdStart | 23.16 | 0.83 | -1.58 |
| 286 | ColdStart | 22.29 | 0.83 | -1.58 |
| 287 | ColdStart | 22.03 | 0.84 | -1.58 |
| 288 | ColdStart | 21.97 | 0.85 | -1.58 |
| 289 | ColdStart | 22.71 | 0.85 | -1.93 |
| 290 | ColdStart | 22.84 | 0.86 | -1.93 |
| 291 | ColdStart | 21.11 | 0.86 | -1.93 |
| 292 | ColdStart | 18.58 | 0.87 | -1.93 |
| 293 | ColdStart | 15.72 | 0.87 | -1.93 |
| 294 | ColdStart | 13.02 | 0.88 | -1.93 |
| 295 | ColdStart | 10.82 | 0.88 | -1.93 |
| 296 | ColdStart | 8.56 | 0.88 | -1.93 |
| 297 | ColdStart | 6.06 | 0.88 | -1.93 |
| 298 | ColdStart | 4.53 | 0.89 | -1.93 |
| 299 | ColdStart | 3.24 | 0.89 | -1.93 |
| 300 | ColdStart | 1.93 | 0.89 | -1.93 |
| 301 | ColdStart | 0.56 | 0.89 | -1.93 |
| 302 | ColdStart | 0.00 | 0.89 | -1.93 |
| 303 | ColdStart | 0.00 | 0.89 | -1.93 |
| 304 | ColdStart | 0.00 | 0.89 | -1.93 |
| 305 | ColdStart | 0.00 | 0.89 | -1.93 |
| 306 | ColdStart | 0.00 | 0.89 | -1.93 |
| 307 | ColdStart | 0.00 | 0.89 | -1.93 |
| 308 | ColdStart | 0.00 | 0.89 | -1.93 |
| 309 | ColdStart | 0.00 | 0.89 | -1.93 |
| 310 | ColdStart | 0.00 | 0.89 | -1.93 |
| 311 | ColdStart | 0.00 | 0.89 | -1.93 |
| 312 | ColdStart | 0.00 | 0.89 | -1.93 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 313 | ColdStart | 0.00 | 0.89 | -1.93 |
| 314 | ColdStart | 0.00 | 0.89 | -1.93 |
| 315 | ColdStart | 0.00 | 0.89 | -1.93 |
| 316 | ColdStart | 0.00 | 0.89 | -1.93 |
| 317 | ColdStart | 0.00 | 0.89 | -1.93 |
| 318 | ColdStart | 0.00 | 0.89 | -1.93 |
| 319 | ColdStart | 0.00 | 0.89 | -1.93 |
| 320 | ColdStart | 0.00 | 0.89 | -1.93 |
| 321 | ColdStart | 0.00 | 0.89 | -1.93 |
| 322 | ColdStart | 0.00 | 0.89 | -1.93 |
| 323 | ColdStart | 0.00 | 0.89 | -1.93 |
| 324 | ColdStart | 0.00 | 0.89 | -1.93 |
| 325 | ColdStart | 0.00 | 0.89 | -1.93 |
| 326 | ColdStart | 0.00 | 0.89 | -1.93 |
| 327 | ColdStart | 0.00 | 0.89 | -1.93 |
| 328 | ColdStart | 0.00 | 0.89 | -1.93 |
| 329 | ColdStart | 0.00 | 0.89 | -1.93 |
| 330 | ColdStart | 0.00 | 0.89 | -1.93 |
| 331 | ColdStart | 0.00 | 0.89 | -1.93 |
| 332 | ColdStart | 0.00 | 0.89 | -1.93 |
| 333 | ColdStart | 0.34 | 0.89 | -1.93 |
| 334 | ColdStart | 1.57 | 0.89 | -1.93 |
| 335 | ColdStart | 1.57 | 0.89 | -1.93 |
| 336 | ColdStart | 0.98 | 0.89 | -1.93 |
| 337 | ColdStart | 0.00 | 0.89 | -1.93 |
| 338 | ColdStart | 0.00 | 0.89 | -1.93 |
| 339 | ColdStart | 0.00 | 0.89 | -1.93 |
| 340 | ColdStart | 0.00 | 0.89 | -1.93 |
| 341 | ColdStart | 0.00 | 0.89 | -1.93 |
| 342 | ColdStart | 0.00 | 0.89 | -1.93 |
| 343 | ColdStart | 0.00 | 0.89 | -1.93 |
| 344 | ColdStart | 0.00 | 0.89 | -1.93 |
| 345 | ColdStart | 0.00 | 0.89 | -1.93 |
| 346 | ColdStart | 0.00 | 0.89 | -1.93 |
| 347 | ColdStart | 2.21 | 0.89 | -1.93 |
| 348 | ColdStart | 6.51 | 0.89 | -1.93 |
| 349 | ColdStart | 8.70 | 0.89 | -1.93 |
| 350 | ColdStart | 8.51 | 0.90 | -1.93 |
| 351 | ColdStart | 7.77 | 0.90 | -1.93 |
| 352 | ColdStart | 7.97 | 0.90 | -1.93 |
| 353 | ColdStart | 10.22 | 0.90 | -1.93 |
| 354 | ColdStart | 11.69 | 0.91 | -1.93 |
| 355 | ColdStart | 12.04 | 0.91 | -1.93 |
| 356 | ColdStart | 12.54 | 0.91 | -1.93 |
| 357 | ColdStart | 12.33 | 0.92 | -1.93 |
| 358 | ColdStart | 11.16 | 0.92 | -1.93 |
| 359 | ColdStart | 10.49 | 0.92 | -1.93 |
| 360 | ColdStart | 11.52 | 0.93 | -1.93 |
| 361 | ColdStart | 14.05 | 0.93 | -1.93 |
| 362 | ColdStart | 16.63 | 0.93 | -1.93 |
| 363 | ColdStart | 17.98 | 0.94 | -1.93 |
| 364 | ColdStart | 17.61 | 0.94 | -1.93 |
| 365 | ColdStart | 17.07 | 0.95 | -1.93 |
| 366 | ColdStart | 17.71 | 0.95 | -0.60 |
| 367 | ColdStart | 19.12 | 0.96 | -0.60 |
| 368 | ColdStart | 18.82 | 0.96 | -0.60 |
| 369 | ColdStart | 18.14 | 0.97 | -0.60 |
| 370 | ColdStart | 17.00 | 0.97 | -0.60 |
| 371 | ColdStart | 16.73 | 0.98 | -0.60 |
| 372 | ColdStart | 18.19 | 0.98 | -0.60 |
| 373 | ColdStart | 20.78 | 0.99 | -0.60 |
| 374 | ColdStart | 22.97 | 0.99 | -0.60 |
| 375 | ColdStart | 23.68 | 1.00 | -0.60 |
| 376 | ColdStart | 23.60 | 1.01 | -0.60 |
| 377 | ColdStart | 23.25 | 1.01 | -0.60 |
| 378 | ColdStart | 22.66 | 1.02 | -0.60 |
| 379 | ColdStart | 22.38 | 1.03 | -0.60 |
| 380 | ColdStart | 21.79 | 1.03 | -0.60 |
| 381 | ColdStart | 19.58 | 1.04 | -0.60 |
| 382 | ColdStart | 16.91 | 1.04 | -0.60 |
| 383 | ColdStart | 14.03 | 1.05 | -0.60 |
| 384 | ColdStart | 12.02 | 1.05 | -0.60 |
| 385 | ColdStart | 11.51 | 1.05 | 0.17 |
| 386 | ColdStart | 11.31 | 1.06 | 0.17 |
| 387 | ColdStart | 11.60 | 1.06 | 0.17 |
| 388 | ColdStart | 12.42 | 1.06 | 0.17 |
| 389 | ColdStart | 12.75 | 1.07 | 0.17 |
| 390 | ColdStart | 12.42 | 1.07 | 0.17 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 391 | ColdStart | 11.93 | 1.07 | 0.17 |
| 392 | ColdStart | 11.62 | 1.08 | 0.17 |
| 393 | ColdStart | 9.69 | 1.08 | 0.17 |
| 394 | ColdStart | 7.48 | 1.08 | 0.17 |
| 395 | ColdStart | 6.01 | 1.08 | 0.17 |
| 396 | ColdStart | 5.83 | 1.08 | 0.17 |
| 397 | ColdStart | 6.69 | 1.09 | 0.17 |
| 398 | ColdStart | 8.71 | 1.09 | 0.17 |
| 399 | ColdStart | 9.53 | 1.09 | 0.17 |
| 400 | ColdStart | 9.02 | 1.09 | 0.17 |
| 401 | ColdStart | 8.10 | 1.10 | 0.17 |
| 402 | ColdStart | 8.63 | 1.10 | 0.17 |
| 403 | ColdStart | 10.70 | 1.10 | 0.17 |
| 404 | ColdStart | 13.56 | 1.10 | 0.17 |
| 405 | ColdStart | 15.52 | 1.11 | 0.17 |
| 406 | ColdStart | 16.53 | 1.11 | 0.17 |
| 407 | ColdStart | 17.79 | 1.12 | 0.17 |
| 408 | ColdStart | 19.36 | 1.12 | 0.17 |
| 409 | ColdStart | 19.97 | 1.13 | 0.17 |
| 410 | ColdStart | 19.81 | 1.13 | 0.17 |
| 411 | ColdStart | 19.20 | 1.14 | 0.17 |
| 412 | ColdStart | 18.03 | 1.14 | 0.17 |
| 413 | ColdStart | 16.28 | 1.15 | 0.17 |
| 414 | ColdStart | 14.21 | 1.15 | 0.48 |
| 415 | ColdStart | 11.62 | 1.16 | 0.48 |
| 416 | ColdStart | 9.68 | 1.16 | 0.48 |
| 417 | ColdStart | 9.05 | 1.16 | 0.48 |
| 418 | ColdStart | 9.09 | 1.16 | 0.48 |
| 419 | ColdStart | 10.12 | 1.17 | 0.48 |
| 420 | ColdStart | 9.69 | 1.17 | 0.48 |
| 421 | ColdStart | 8.38 | 1.17 | 0.48 |
| 422 | ColdStart | 7.16 | 1.17 | 0.48 |
| 423 | ColdStart | 6.68 | 1.18 | 0.48 |
| 424 | ColdStart | 6.47 | 1.18 | 0.48 |
| 425 | ColdStart | 6.92 | 1.18 | 0.48 |
| 426 | ColdStart | 6.95 | 1.18 | 0.48 |
| 427 | ColdStart | 6.58 | 1.18 | 0.48 |
| 428 | ColdStart | 5.93 | 1.18 | 0.48 |
| 429 | ColdStart | 5.25 | 1.19 | 0.48 |
| 430 | ColdStart | 4.68 | 1.19 | 0.48 |
| 431 | ColdStart | 4.17 | 1.19 | 0.48 |
| 432 | ColdStart | 3.78 | 1.19 | 0.48 |
| 433 | ColdStart | 3.31 | 1.19 | 0.48 |
| 434 | ColdStart | 2.60 | 1.19 | 0.48 |
| 435 | ColdStart | 1.48 | 1.19 | 0.48 |
| 436 | ColdStart | 1.32 | 1.19 | 0.48 |
| 437 | ColdStart | 2.67 | 1.19 | 0.48 |
| 438 | ColdStart | 4.33 | 1.19 | 0.48 |
| 439 | ColdStart | 5.07 | 1.20 | 0.48 |
| 440 | ColdStart | 4.73 | 1.20 | 0.48 |
| 441 | ColdStart | 4.01 | 1.20 | 0.48 |
| 442 | ColdStart | 3.39 | 1.20 | 0.48 |
| 443 | ColdStart | 3.50 | 1.20 | 0.48 |
| 444 | ColdStart | 3.45 | 1.20 | 0.48 |
| 445 | ColdStart | 3.08 | 1.20 | 0.48 |
| 446 | ColdStart | 2.76 | 1.20 | 0.48 |
| 447 | ColdStart | 2.70 | 1.20 | 0.48 |
| 448 | ColdStart | 2.95 | 1.20 | 0.48 |
| 449 | ColdStart | 3.12 | 1.20 | 0.48 |
| 450 | ColdStart | 2.85 | 1.21 | 0.48 |
| 451 | ColdStart | 2.06 | 1.21 | 0.48 |
| 452 | ColdStart | 0.84 | 1.21 | 0.48 |
| 453 | ColdStart | 0.00 | 1.21 | 0.48 |
| 454 | ColdStart | 0.00 | 1.21 | 0.48 |
| 455 | ColdStart | 0.00 | 1.21 | 0.48 |
| 456 | ColdStart | 0.00 | 1.21 | 0.48 |
| 457 | ColdStart | 0.00 | 1.21 | 0.48 |
| 458 | ColdStart | 0.00 | 1.21 | 0.48 |
| 459 | ColdStart | 0.17 | 1.21 | 0.48 |
| 460 | ColdStart | 0.98 | 1.21 | 0.48 |
| 461 | ColdStart | 1.71 | 1.21 | 0.48 |
| 462 | ColdStart | 3.75 | 1.21 | 0.48 |
| 463 | ColdStart | 5.17 | 1.21 | 0.48 |
| 464 | ColdStart | 5.71 | 1.21 | 0.48 |
| 465 | ColdStart | 5.20 | 1.21 | 0.48 |
| 466 | ColdStart | 4.56 | 1.21 | 0.48 |
| 467 | ColdStart | 4.27 | 1.21 | 0.48 |
| 468 | ColdStart | 3.86 | 1.22 | 0.48 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 469 | ColdStart | 3.49 | 1.22 | 0.48 |
| 470 | ColdStart | 3.20 | 1.22 | 0.48 |
| 471 | ColdStart | 3.58 | 1.22 | 0.48 |
| 472 | ColdStart | 3.10 | 1.22 | 0.48 |
| 473 | ColdStart | 1.79 | 1.22 | 0.48 |
| 474 | ColdStart | 0.50 | 1.22 | 0.48 |
| 475 | ColdStart | 1.44 | 1.22 | 0.48 |
| 476 | ColdStart | 3.46 | 1.22 | 0.48 |
| 477 | ColdStart | 4.69 | 1.22 | 0.48 |
| 478 | ColdStart | 5.45 | 1.22 | 0.48 |
| 479 | ColdStart | 5.90 | 1.23 | 0.48 |
| 480 | ColdStart | 6.88 | 1.23 | 0.48 |
| 481 | ColdStart | 7.81 | 1.23 | 0.48 |
| 482 | ColdStart | 8.46 | 1.23 | 0.48 |
| 483 | ColdStart | 7.71 | 1.23 | 0.48 |
| 484 | ColdStart | 6.17 | 1.24 | 0.48 |
| 485 | ColdStart | 4.33 | 1.24 | 0.48 |
| 486 | ColdStart | 2.34 | 1.24 | 0.48 |
| 487 | ColdStart | 0.43 | 1.24 | 0.48 |
| 488 | ColdStart | 0.00 | 1.24 | 0.48 |
| 489 | ColdStart | 0.00 | 1.24 | 0.48 |
| 490 | ColdStart | 0.00 | 1.24 | 0.48 |
| 491 | ColdStart | 0.00 | 1.24 | 0.48 |
| 492 | ColdStart | 0.00 | 1.24 | 0.48 |
| 493 | ColdStart | 0.00 | 1.24 | 0.48 |
| 494 | ColdStart | 0.00 | 1.24 | 0.48 |
| 495 | ColdStart | 0.00 | 1.24 | 0.48 |
| 496 | ColdStart | 0.00 | 1.24 | 0.48 |
| 497 | ColdStart | 0.00 | 1.24 | 0.48 |
| 498 | ColdStart | 4.43 | 1.24 | 0.48 |
| 499 | ColdStart | 5.82 | 1.24 | 0.48 |
| 500 | ColdStart | 5.32 | 1.24 | 0.48 |
| 501 | ColdStart | 3.53 | 1.24 | 0.48 |
| 502 | ColdStart | 1.68 | 1.24 | 0.48 |
| 503 | ColdStart | 0.00 | 1.24 | 0.48 |
| 504 | ColdStart | 0.00 | 1.24 | 0.48 |
| 505 | ColdStart | 0.00 | 1.24 | 0.48 |
| 506 | ColdStart | 0.00 | 1.24 | 0.48 |
| 507 | ColdStart | 0.00 | 1.24 | 0.48 |
| 508 | ColdStart | 0.00 | 1.24 | 0.48 |
| 509 | ColdStart | 0.00 | 1.24 | 0.48 |
| 510 | ColdStart | 0.00 | 1.24 | 0.48 |
| 511 | ColdStart | 0.00 | 1.24 | 0.48 |
| 512 | ColdStart | 0.14 | 1.24 | 0.48 |
| 513 | ColdStart | 1.50 | 1.24 | 0.48 |
| 514 | ColdStart | 3.26 | 1.25 | 0.48 |
| 515 | ColdStart | 4.16 | 1.25 | 0.48 |
| 516 | ColdStart | 3.03 | 1.25 | 0.48 |
| 517 | ColdStart | 2.13 | 1.25 | 0.48 |
| 518 | ColdStart | 1.45 | 1.25 | 0.48 |
| 519 | ColdStart | 0.77 | 1.25 | 0.48 |
| 520 | ColdStart | 0.00 | 1.25 | 0.48 |
| 521 | ColdStart | 0.00 | 1.25 | 0.48 |
| 522 | ColdStart | 0.65 | 1.25 | 0.48 |
| 523 | ColdStart | 3.20 | 1.25 | 0.48 |
| 524 | ColdStart | 4.70 | 1.25 | -0.61 |
| 525 | ColdStart | 4.09 | 1.25 | -0.61 |
| 526 | ColdStart | 2.87 | 1.25 | -0.61 |
| 527 | ColdStart | 1.80 | 1.25 | -0.61 |
| 528 | ColdStart | 2.45 | 1.25 | -0.61 |
| 529 | ColdStart | 3.58 | 1.26 | -0.61 |
| 530 | ColdStart | 4.49 | 1.26 | -0.61 |
| 531 | ColdStart | 4.54 | 1.26 | -0.61 |
| 532 | ColdStart | 3.51 | 1.26 | -0.61 |
| 533 | ColdStart | 2.05 | 1.26 | -0.61 |
| 534 | ColdStart | 0.41 | 1.26 | -0.61 |
| 535 | ColdStart | 0.00 | 1.26 | -0.61 |
| 536 | ColdStart | 0.00 | 1.26 | -0.61 |
| 537 | ColdStart | 0.00 | 1.26 | -0.61 |
| 538 | ColdStart | 0.00 | 1.26 | -0.61 |
| 539 | ColdStart | 0.00 | 1.26 | -0.61 |
| 540 | ColdStart | 0.86 | 1.26 | -0.61 |
| 541 | ColdStart | 2.19 | 1.26 | -0.61 |
| 542 | ColdStart | 3.29 | 1.26 | -0.61 |
| 543 | ColdStart | 4.15 | 1.26 | -0.61 |
| 544 | ColdStart | 4.28 | 1.26 | -0.61 |
| 545 | ColdStart | 4.27 | 1.26 | -0.61 |
| 546 | ColdStart | 3.84 | 1.27 | -0.61 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 547 | ColdStart | 2.92 | 1.27 | -0.61 |
| 548 | ColdStart | 1.95 | 1.27 | -0.61 |
| 549 | ColdStart | 0.88 | 1.27 | -0.61 |
| 550 | ColdStart | 0.00 | 1.27 | -0.61 |
| 551 | ColdStart | 0.43 | 1.27 | -0.61 |
| 552 | ColdStart | 1.95 | 1.27 | -0.61 |
| 553 | ColdStart | 3.07 | 1.27 | -0.61 |
| 554 | ColdStart | 4.02 | 1.27 | -0.61 |
| 555 | ColdStart | 4.42 | 1.27 | -0.61 |
| 556 | ColdStart | 4.29 | 1.27 | -0.61 |
| 557 | ColdStart | 3.75 | 1.27 | -0.61 |
| 558 | ColdStart | 2.76 | 1.27 | -0.61 |
| 559 | ColdStart | 1.47 | 1.27 | -0.61 |
| 560 | ColdStart | 0.14 | 1.27 | -0.61 |
| 561 | ColdStart | 0.00 | 1.27 | -0.61 |
| 562 | ColdStart | 1.50 | 1.27 | -0.61 |
| 563 | ColdStart | 3.74 | 1.28 | -0.61 |
| 564 | ColdStart | 5.18 | 1.28 | -0.61 |
| 565 | ColdStart | 6.68 | 1.28 | -0.61 |
| 566 | ColdStart | 7.61 | 1.28 | -0.61 |
| 567 | ColdStart | 7.54 | 1.28 | -0.61 |
| 568 | ColdStart | 7.18 | 1.29 | -0.61 |
| 569 | ColdStart | 6.80 | 1.29 | -0.61 |
| 570 | ColdStart | 6.49 | 1.29 | -0.61 |
| 571 | ColdStart | 6.44 | 1.29 | -0.61 |
| 572 | ColdStart | 6.59 | 1.29 | -0.61 |
| 573 | ColdStart | 5.60 | 1.29 | -0.61 |
| 574 | ColdStart | 4.65 | 1.30 | -0.61 |
| 575 | ColdStart | 3.40 | 1.30 | -0.61 |
| 576 | ColdStart | 2.82 | 1.30 | -0.61 |
| 577 | ColdStart | 2.41 | 1.30 | -0.61 |
| 578 | ColdStart | 2.18 | 1.30 | -0.61 |
| 579 | ColdStart | 2.38 | 1.30 | -0.61 |
| 580 | ColdStart | 3.38 | 1.30 | -0.61 |
| 581 | ColdStart | 4.19 | 1.30 | -0.61 |
| 582 | ColdStart | 4.23 | 1.30 | -0.61 |
| 583 | ColdStart | 4.53 | 1.30 | -0.61 |
| 584 | ColdStart | 5.19 | 1.30 | -0.61 |
| 585 | ColdStart | 5.19 | 1.31 | -0.61 |
| 586 | ColdStart | 4.65 | 1.31 | -0.61 |
| 587 | ColdStart | 4.06 | 1.31 | -0.61 |
| 588 | ColdStart | 3.82 | 1.31 | -0.61 |
| 589 | ColdStart | 3.86 | 1.31 | -0.61 |
| 590 | ColdStart | 4.45 | 1.31 | -0.61 |
| 591 | ColdStart | 5.01 | 1.31 | -0.61 |
| 592 | ColdStart | 4.76 | 1.31 | -0.61 |
| 593 | ColdStart | 4.38 | 1.32 | -0.61 |
| 594 | ColdStart | 4.10 | 1.32 | -0.61 |
| 595 | ColdStart | 4.13 | 1.32 | -0.61 |
| 596 | ColdStart | 4.74 | 1.32 | -0.61 |
| 597 | ColdStart | 5.92 | 1.32 | -0.61 |
| 598 | ColdStart | 7.06 | 1.32 | -0.61 |
| 599 | ColdStart | 7.14 | 1.33 | -0.61 |
| 600 | ColdStart | 6.84 | 1.33 | -0.61 |
| 601 | ColdStart | 6.37 | 1.33 | -0.61 |
| 602 | ColdStart | 6.35 | 1.33 | -0.61 |
| 603 | ColdStart | 6.19 | 1.33 | -0.61 |
| 604 | ColdStart | 6.08 | 1.33 | -0.61 |
| 605 | ColdStart | 5.99 | 1.34 | -0.61 |
| 606 | ColdStart | 6.26 | 1.34 | -0.61 |
| 607 | ColdStart | 10.00 | 1.34 | -0.61 |
| 608 | ColdStart | 16.26 | 1.34 | -0.61 |
| 609 | ColdStart | 21.99 | 1.35 | -0.78 |
| 610 | ColdStart | 26.42 | 1.36 | -0.78 |
| 611 | ColdStart | 29.02 | 1.37 | -0.78 |
| 612 | ColdStart | 31.84 | 1.37 | -0.78 |
| 613 | ColdStart | 34.95 | 1.38 | -0.78 |
| 614 | ColdStart | 36.88 | 1.39 | -0.78 |
| 615 | ColdStart | 37.70 | 1.40 | -0.78 |
| 616 | ColdStart | 37.39 | 1.41 | -0.78 |
| 617 | ColdStart | 38.62 | 1.43 | -0.78 |
| 618 | ColdStart | 40.60 | 1.44 | -0.78 |
| 619 | ColdStart | 42.62 | 1.45 | -0.78 |
| 620 | ColdStart | 43.94 | 1.46 | -0.54 |
| 621 | ColdStart | 44.46 | 1.47 | -0.54 |
| 622 | ColdStart | 44.72 | 1.48 | -0.54 |
| 623 | ColdStart | 45.08 | 1.50 | -0.54 |
| 624 | ColdStart | 46.22 | 1.51 | -0.54 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 625 | ColdStart | 47.64 | 1.52 | -0.54 |
| 626 | ColdStart | 48.38 | 1.54 | -0.54 |
| 627 | ColdStart | 48.38 | 1.55 | -0.54 |
| 628 | ColdStart | 47.60 | 1.56 | 0.18 |
| 629 | ColdStart | 46.74 | 1.58 | 0.18 |
| 630 | ColdStart | 45.54 | 1.59 | 0.18 |
| 631 | ColdStart | 44.13 | 1.60 | 0.18 |
| 632 | ColdStart | 42.59 | 1.61 | 0.18 |
| 633 | ColdStart | 41.23 | 1.62 | 0.18 |
| 634 | ColdStart | 40.82 | 1.63 | 0.18 |
| 635 | ColdStart | 41.86 | 1.65 | 0.18 |
| 636 | ColdStart | 43.61 | 1.66 | 0.04 |
| 637 | ColdStart | 45.38 | 1.67 | 0.04 |
| 638 | ColdStart | 45.22 | 1.68 | 0.04 |
| 639 | ColdStart | 42.94 | 1.69 | 0.04 |
| 640 | ColdStart | 39.49 | 1.71 | 0.04 |
| 641 | ColdStart | 36.11 | 1.72 | 0.04 |
| 642 | ColdStart | 33.77 | 1.72 | 0.04 |
| 643 | ColdStart | 32.72 | 1.73 | 0.04 |
| 644 | ColdStart | 33.08 | 1.74 | 0.04 |
| 645 | ColdStart | 33.93 | 1.75 | -0.74 |
| 646 | ColdStart | 35.67 | 1.76 | -0.74 |
| 647 | ColdStart | 37.86 | 1.77 | -0.74 |
| 648 | CECERT-LA | 38.40 | 1.78 | -0.74 |
| 649 | CECERT-LA | 37.66 | 1.79 | -0.74 |
| 650 | CECERT-LA | 37.09 | 1.80 | -0.74 |
| 651 | CECERT-LA | 39.43 | 1.81 | -0.74 |
| 652 | CECERT-LA | 39.93 | 1.83 | -0.74 |
| 653 | CECERT-LA | 39.85 | 1.84 | -0.74 |
| 654 | CECERT-LA | 39.42 | 1.85 | -0.74 |
| 655 | CECERT-LA | 39.94 | 1.86 | 0.95 |
| 656 | CECERT-LA | 40.29 | 1.87 | 0.95 |
| 657 | CECERT-LA | 40.70 | 1.88 | 0.95 |
| 658 | CECERT-LA | 40.42 | 1.89 | 0.95 |
| 659 | CECERT-LA | 39.70 | 1.90 | 0.95 |
| 660 | CECERT-LA | 39.03 | 1.91 | 0.95 |
| 661 | CECERT-LA | 39.33 | 1.92 | 0.95 |
| 662 | CECERT-LA | 39.54 | 1.94 | 0.95 |
| 663 | CECERT-LA | 39.18 | 1.95 | 0.95 |
| 664 | CECERT-LA | 38.18 | 1.96 | -0.24 |
| 665 | CECERT-LA | 37.19 | 1.97 | -0.24 |
| 666 | CECERT-LA | 36.41 | 1.98 | -0.24 |
| 667 | CECERT-LA | 36.82 | 1.99 | -0.24 |
| 668 | CECERT-LA | 37.97 | 2.00 | -0.24 |
| 669 | CECERT-LA | 39.49 | 2.01 | -0.24 |
| 670 | CECERT-LA | 40.73 | 2.02 | -0.24 |
| 671 | CECERT-LA | 41.82 | 2.03 | -0.24 |
| 672 | CECERT-LA | 43.10 | 2.04 | -0.24 |
| 673 | CECERT-LA | 44.50 | 2.05 | -2.84 |
| 674 | CECERT-LA | 46.08 | 2.07 | -2.84 |
| 675 | CECERT-LA | 47.57 | 2.08 | -2.84 |
| 676 | CECERT-LA | 47.61 | 2.09 | -2.84 |
| 677 | CECERT-LA | 48.28 | 2.11 | -2.84 |
| 678 | CECERT-LA | 50.07 | 2.12 | -2.84 |
| 679 | CECERT-LA | 51.58 | 2.13 | -2.84 |
| 680 | CECERT-LA | 51.73 | 2.15 | -2.84 |
| 681 | CECERT-LA | 50.66 | 2.16 | -2.07 |
| 682 | CECERT-LA | 48.93 | 2.18 | -2.07 |
| 683 | CECERT-LA | 47.08 | 2.19 | -2.07 |
| 684 | CECERT-LA | 45.17 | 2.20 | -2.07 |
| 685 | CECERT-LA | 44.28 | 2.21 | -2.07 |
| 686 | CECERT-LA | 44.53 | 2.23 | -2.07 |
| 687 | CECERT-LA | 44.70 | 2.24 | -2.07 |
| 688 | CECERT-LA | 45.85 | 2.25 | -2.74 |
| 689 | CECERT-LA | 46.96 | 2.26 | -2.74 |
| 690 | CECERT-LA | 47.54 | 2.28 | -2.74 |
| 691 | CECERT-LA | 48.46 | 2.29 | -2.74 |
| 692 | CECERT-LA | 50.39 | 2.30 | -2.74 |
| 693 | CECERT-LA | 51.68 | 2.32 | -2.74 |
| 694 | CECERT-LA | 52.75 | 2.33 | -2.74 |
| 695 | CECERT-LA | 53.77 | 2.35 | -2.74 |
| 696 | CECERT-LA | 54.66 | 2.36 | -2.13 |
| 697 | CECERT-LA | 55.70 | 2.38 | -2.13 |
| 698 | CECERT-LA | 56.76 | 2.39 | -2.13 |
| 699 | CECERT-LA | 57.22 | 2.41 | -2.13 |
| 700 | CECERT-LA | 57.86 | 2.43 | -2.13 |
| 701 | CECERT-LA | 58.75 | 2.44 | -2.13 |
| 702 | CECERT-LA | 59.73 | 2.46 | -0.80 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 703 | CECERT-LA | 60.62 | 2.47 | -0.80 |
| 704 | CECERT-LA | 63.59 | 2.49 | -0.80 |
| 705 | CECERT-LA | 65.71 | 2.51 | -0.80 |
| 706 | CECERT-LA | 67.82 | 2.53 | -0.80 |
| 707 | CECERT-LA | 70.45 | 2.55 | -0.80 |
| 708 | CECERT-LA | 72.39 | 2.57 | 0.17 |
| 709 | CECERT-LA | 73.08 | 2.59 | 0.17 |
| 710 | CECERT-LA | 73.02 | 2.61 | 0.17 |
| 711 | CECERT-LA | 72.40 | 2.63 | 0.17 |
| 712 | CECERT-LA | 71.07 | 2.65 | 0.17 |
| 713 | CECERT-LA | 70.34 | 2.67 | 0.47 |
| 714 | CECERT-LA | 70.16 | 2.69 | 0.47 |
| 715 | CECERT-LA | 70.24 | 2.71 | 0.47 |
| 716 | CECERT-LA | 70.47 | 2.73 | 0.47 |
| 717 | CECERT-LA | 70.95 | 2.74 | 0.47 |
| 718 | CECERT-LA | 71.55 | 2.76 | -0.62 |
| 719 | CECERT-LA | 72.51 | 2.78 | -0.62 |
| 720 | CECERT-LA | 73.61 | 2.80 | -0.62 |
| 721 | CECERT-LA | 74.69 | 2.82 | -0.62 |
| 722 | CECERT-LA | 75.79 | 2.85 | -0.62 |
| 723 | CECERT-LA | 76.61 | 2.87 | -0.14 |
| 724 | CECERT-LA | 76.94 | 2.89 | -0.14 |
| 725 | CECERT-LA | 77.06 | 2.91 | -0.14 |
| 726 | CECERT-LA | 76.83 | 2.93 | 0.14 |
| 727 | CECERT-LA | 76.78 | 2.95 | -0.41 |
| 728 | CECERT-LA | 76.80 | 2.97 | -0.41 |
| 729 | CECERT-LA | 76.92 | 2.99 | -0.41 |
| 730 | CECERT-LA | 76.95 | 3.01 | -0.41 |
| 731 | CECERT-LA | 76.54 | 3.04 | -0.41 |
| 732 | CECERT-LA | 75.43 | 3.06 | 0.66 |
| 733 | CECERT-LA | 75.49 | 3.08 | 0.66 |
| 734 | CECERT-LA | 75.53 | 3.10 | 0.66 |
| 735 | CECERT-LA | 74.68 | 3.12 | 0.66 |
| 736 | CECERT-LA | 73.75 | 3.14 | 0.66 |
| 737 | CECERT-LA | 73.72 | 3.16 | -0.32 |
| 738 | CECERT-LA | 74.15 | 3.18 | -0.32 |
| 739 | CECERT-LA | 74.61 | 3.20 | -0.32 |
| 740 | CECERT-LA | 75.25 | 3.22 | -0.32 |
| 741 | CECERT-LA | 75.61 | 3.24 | -0.32 |
| 742 | CECERT-LA | 75.06 | 3.26 | -0.09 |
| 743 | CECERT-LA | 74.75 | 3.28 | -0.09 |
| 744 | CECERT-LA | 75.19 | 3.30 | -0.09 |
| 745 | CECERT-LA | 75.28 | 3.32 | -0.09 |
| 746 | CECERT-LA | 74.85 | 3.34 | -0.09 |
| 747 | CECERT-LA | 73.64 | 3.36 | -0.21 |
| 748 | CECERT-LA | 72.37 | 3.38 | -0.21 |
| 749 | CECERT-LA | 71.25 | 3.40 | -0.21 |
| 750 | CECERT-LA | 70.36 | 3.42 | -0.21 |
| 751 | CECERT-LA | 69.54 | 3.44 | -0.21 |
| 752 | CECERT-LA | 69.32 | 3.46 | -3.88 |
| 753 | CECERT-LA | 69.23 | 3.48 | -3.88 |
| 754 | CECERT-LA | 69.28 | 3.50 | -3.88 |
| 755 | CECERT-LA | 69.29 | 3.52 | -3.88 |
| 756 | CECERT-LA | 68.53 | 3.54 | -3.88 |
| 757 | CECERT-LA | 67.82 | 3.56 | 1.80 |
| 758 | CECERT-LA | 67.74 | 3.58 | 1.80 |
| 759 | CECERT-LA | 67.65 | 3.59 | 1.80 |
| 760 | CECERT-LA | 67.54 | 3.61 | 1.80 |
| 761 | CECERT-LA | 67.10 | 3.63 | 1.80 |
| 762 | CECERT-LA | 66.34 | 3.65 | 1.80 |
| 763 | CECERT-LA | 65.92 | 3.67 | 1.63 |
| 764 | CECERT-LA | 65.51 | 3.69 | 1.63 |
| 765 | CECERT-LA | 65.78 | 3.70 | 1.63 |
| 766 | CECERT-LA | 66.19 | 3.72 | 1.63 |
| 767 | CECERT-LA | 66.62 | 3.74 | 1.63 |
| 768 | CECERT-LA | 67.06 | 3.76 | 2.10 |
| 769 | CECERT-LA | 67.45 | 3.78 | 2.10 |
| 770 | CECERT-LA | 67.79 | 3.80 | 2.10 |
| 771 | CECERT-LA | 68.13 | 3.81 | 2.10 |
| 772 | CECERT-LA | 68.29 | 3.83 | 2.10 |
| 773 | CECERT-LA | 68.40 | 3.85 | -0.32 |
| 774 | CECERT-LA | 68.52 | 3.87 | -0.32 |
| 775 | CECERT-LA | 68.65 | 3.89 | -0.32 |
| 776 | CECERT-LA | 68.14 | 3.91 | -0.32 |
| 777 | CECERT-LA | 67.56 | 3.93 | -0.32 |
| 778 | CECERT-LA | 67.20 | 3.95 | -0.32 |
| 779 | CECERT-LA | 66.26 | 3.96 | 0.40 |
| 780 | CECERT-LA | 65.93 | 3.98 | 0.40 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 781 | CECERT-LA | 66.23 | 4.00 | 0.40 |
| 782 | CECERT-LA | 65.71 | 4.02 | 0.40 |
| 783 | CECERT-LA | 64.78 | 4.04 | 0.40 |
| 784 | CECERT-LA | 64.29 | 4.05 | 2.22 |
| 785 | CECERT-LA | 64.54 | 4.07 | 2.22 |
| 786 | CECERT-LA | 64.43 | 4.09 | 2.22 |
| 787 | CECERT-LA | 64.66 | 4.11 | 2.22 |
| 788 | CECERT-LA | 65.10 | 4.12 | 2.22 |
| 789 | CECERT-LA | 65.85 | 4.14 | 2.22 |
| 790 | CECERT-LA | 66.55 | 4.16 | -0.23 |
| 791 | CECERT-LA | 67.45 | 4.18 | -0.23 |
| 792 | CECERT-LA | 68.22 | 4.20 | -0.23 |
| 793 | CECERT-LA | 69.00 | 4.22 | -0.23 |
| 794 | CECERT-LA | 69.63 | 4.24 | -0.23 |
| 795 | CECERT-LA | 70.12 | 4.26 | -0.24 |
| 796 | CECERT-LA | 70.48 | 4.27 | -0.24 |
| 797 | CECERT-LA | 70.08 | 4.29 | -0.24 |
| 798 | CECERT-LA | 69.53 | 4.31 | -0.24 |
| 799 | CECERT-LA | 68.98 | 4.33 | -0.24 |
| 800 | CECERT-LA | 69.21 | 4.35 | -0.17 |
| 801 | CECERT-LA | 69.30 | 4.37 | -0.17 |
| 802 | CECERT-LA | 69.48 | 4.39 | -0.17 |
| 803 | CECERT-LA | 69.86 | 4.41 | -0.17 |
| 804 | CECERT-LA | 70.23 | 4.43 | -0.17 |
| 805 | CECERT-LA | 70.65 | 4.45 | -0.17 |
| 806 | CECERT-LA | 71.08 | 4.47 | 1.23 |
| 807 | CECERT-LA | 71.24 | 4.49 | 1.23 |
| 808 | CECERT-LA | 71.32 | 4.51 | 1.23 |
| 809 | CECERT-LA | 71.36 | 4.53 | 1.23 |
| 810 | CECERT-LA | 71.57 | 4.55 | 1.23 |
| 811 | CECERT-LA | 71.81 | 4.57 | -0.14 |
| 812 | CECERT-LA | 71.96 | 4.59 | -0.14 |
| 813 | CECERT-LA | 71.79 | 4.60 | -0.14 |
| 814 | CECERT-LA | 71.65 | 4.62 | -0.14 |
| 815 | CECERT-LA | 71.74 | 4.64 | -0.14 |
| 816 | CECERT-LA | 71.38 | 4.66 | 1.68 |
| 817 | CECERT-LA | 70.95 | 4.68 | 1.68 |
| 818 | CECERT-LA | 70.42 | 4.70 | 1.68 |
| 819 | CECERT-LA | 70.13 | 4.72 | 1.68 |
| 820 | CECERT-LA | 70.20 | 4.74 | 1.68 |
| 821 | CECERT-LA | 70.54 | 4.76 | 1.88 |
| 822 | CECERT-LA | 70.98 | 4.78 | 1.88 |
| 823 | CECERT-LA | 71.43 | 4.80 | 1.88 |
| 824 | CECERT-LA | 71.74 | 4.82 | 1.88 |
| 825 | CECERT-LA | 71.81 | 4.84 | 1.88 |
| 826 | CECERT-LA | 71.76 | 4.86 | 1.12 |
| 827 | CECERT-LA | 71.81 | 4.88 | 1.12 |
| 828 | CECERT-LA | 71.86 | 4.90 | 1.12 |
| 829 | CECERT-LA | 71.92 | 4.92 | 1.12 |
| 830 | CECERT-LA | 71.74 | 4.94 | 1.12 |
| 831 | CECERT-LA | 71.61 | 4.96 | 1.55 |
| 832 | CECERT-LA | 71.45 | 4.98 | 1.55 |
| 833 | CECERT-LA | 71.42 | 5.00 | 1.55 |
| 834 | CECERT-LA | 71.49 | 5.02 | 1.55 |
| 835 | CECERT-LA | 71.56 | 5.04 | 1.55 |
| 836 | CECERT-LA | 71.70 | 5.06 | -0.80 |
| 837 | CECERT-LA | 71.86 | 5.08 | -0.80 |
| 838 | CECERT-LA | 71.97 | 5.10 | -0.80 |
| 839 | CECERT-LA | 72.19 | 5.12 | -0.80 |
| 840 | CECERT-LA | 72.41 | 5.14 | -0.80 |
| 841 | CECERT-LA | 72.67 | 5.16 | -0.21 |
| 842 | CECERT-LA | 72.85 | 5.18 | -0.21 |
| 843 | CECERT-LA | 73.11 | 5.20 | -0.21 |
| 844 | CECERT-LA | 73.34 | 5.22 | -0.21 |
| 845 | CECERT-LA | 73.60 | 5.24 | -0.21 |
| 846 | CECERT-LA | 73.90 | 5.26 | 1.35 |
| 847 | CECERT-LA | 74.14 | 5.28 | 1.35 |
| 848 | CECERT-LA | 74.38 | 5.30 | 1.35 |
| 849 | CECERT-LA | 74.76 | 5.32 | 1.35 |
| 850 | CECERT-LA | 74.78 | 5.34 | 1.35 |
| 851 | CECERT-LA | 74.69 | 5.36 | -0.30 |
| 852 | CECERT-LA | 74.63 | 5.38 | -0.30 |
| 853 | CECERT-LA | 74.51 | 5.40 | -0.30 |
| 854 | CECERT-LA | 74.32 | 5.42 | -0.30 |
| 855 | CECERT-LA | 74.15 | 5.44 | -0.30 |
| 856 | CECERT-LA | 74.03 | 5.46 | -0.04 |
| 857 | CECERT-LA | 73.79 | 5.48 | -0.04 |
| 858 | CECERT-LA | 73.39 | 5.50 | -0.04 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 859 | CECERT-LA | 72.34 | 5.52 | -0.04 |
| 860 | CECERT-LA | 71.51 | 5.54 | -0.04 |
| 861 | CECERT-LA | 71.58 | 5.56 | 0.41 |
| 862 | CECERT-LA | 71.62 | 5.58 | 0.41 |
| 863 | CECERT-LA | 71.63 | 5.60 | 0.41 |
| 864 | CECERT-LA | 71.40 | 5.62 | 0.41 |
| 865 | CECERT-LA | 70.93 | 5.64 | 0.41 |
| 866 | CECERT-LA | 70.04 | 5.66 | 2.87 |
| 867 | CECERT-LA | 69.60 | 5.68 | 2.87 |
| 868 | CECERT-LA | 69.07 | 5.70 | 2.87 |
| 869 | CECERT-LA | 67.67 | 5.71 | 2.87 |
| 870 | CECERT-LA | 66.92 | 5.73 | 2.87 |
| 871 | CECERT-LA | 67.05 | 5.75 | 1.59 |
| 872 | CECERT-LA | 67.51 | 5.77 | 1.59 |
| 873 | CECERT-LA | 68.08 | 5.79 | 1.59 |
| 874 | CECERT-LA | 68.80 | 5.81 | 1.59 |
| 875 | CECERT-LA | 69.61 | 5.83 | 1.59 |
| 876 | CECERT-LA | 70.06 | 5.85 | 1.59 |
| 877 | CECERT-LA | 69.85 | 5.87 | -0.22 |
| 878 | CECERT-LA | 69.06 | 5.88 | -0.22 |
| 879 | CECERT-LA | 68.71 | 5.90 | -0.22 |
| 880 | CECERT-LA | 68.97 | 5.92 | -0.22 |
| 881 | CECERT-LA | 69.02 | 5.94 | -0.22 |
| 882 | CECERT-LA | 68.85 | 5.96 | 1.87 |
| 883 | CECERT-LA | 68.51 | 5.98 | 1.87 |
| 884 | CECERT-LA | 68.49 | 6.00 | 1.87 |
| 885 | CECERT-LA | 68.53 | 6.02 | 1.87 |
| 886 | CECERT-LA | 68.47 | 6.04 | 1.87 |
| 887 | CECERT-LA | 68.62 | 6.05 | 2.38 |
| 888 | CECERT-LA | 68.83 | 6.07 | 2.38 |
| 889 | CECERT-LA | 69.01 | 6.09 | 2.38 |
| 890 | CECERT-LA | 69.20 | 6.11 | 2.38 |
| 891 | CECERT-LA | 69.46 | 6.13 | 2.38 |
| 892 | CECERT-LA | 69.10 | 6.15 | 1.38 |
| 893 | CECERT-LA | 69.17 | 6.17 | 2.03 |
| 894 | CECERT-LA | 69.28 | 6.19 | 2.03 |
| 895 | CECERT-LA | 69.41 | 6.21 | 2.03 |
| 896 | CECERT-LA | 69.67 | 6.23 | 2.03 |
| 897 | CECERT-LA | 69.72 | 6.25 | 2.03 |
| 898 | CECERT-LA | 69.53 | 6.26 | 4.69 |
| 899 | CECERT-LA | 69.13 | 6.28 | 4.69 |
| 900 | CECERT-LA | 69.07 | 6.30 | 4.69 |
| 901 | CECERT-LA | 69.90 | 6.32 | 4.69 |
| 902 | CECERT-LA | 69.93 | 6.34 | 4.69 |
| 903 | CECERT-LA | 70.02 | 6.36 | -1.68 |
| 904 | CECERT-LA | 70.32 | 6.38 | -1.68 |
| 905 | CECERT-LA | 70.64 | 6.40 | -1.68 |
| 906 | CECERT-LA | 70.91 | 6.42 | -1.68 |
| 907 | CECERT-LA | 71.07 | 6.44 | -1.68 |
| 908 | CECERT-LA | 70.94 | 6.46 | -0.15 |
| 909 | CECERT-LA | 71.12 | 6.48 | -0.15 |
| 910 | CECERT-LA | 71.18 | 6.50 | -0.15 |
| 911 | CECERT-LA | 71.26 | 6.52 | -0.15 |
| 912 | CECERT-LA | 71.59 | 6.54 | -0.15 |
| 913 | CECERT-LA | 71.92 | 6.56 | -0.50 |
| 914 | CECERT-LA | 72.24 | 6.58 | -0.50 |
| 915 | CECERT-LA | 71.74 | 6.60 | -0.50 |
| 916 | CECERT-LA | 70.50 | 6.62 | -0.50 |
| 917 | CECERT-LA | 69.74 | 6.63 | -0.50 |
| 918 | CECERT-LA | 70.02 | 6.65 | 0.70 |
| 919 | CECERT-LA | 70.76 | 6.67 | 0.70 |
| 920 | CECERT-LA | 69.69 | 6.69 | 0.70 |
| 921 | CECERT-LA | 69.93 | 6.71 | 0.70 |
| 922 | CECERT-LA | 70.33 | 6.73 | 0.70 |
| 923 | CECERT-LA | 70.75 | 6.75 | 0.70 |
| 924 | CECERT-LA | 71.04 | 6.77 | -0.13 |
| 925 | CECERT-LA | 71.15 | 6.79 | -0.13 |
| 926 | CECERT-LA | 70.65 | 6.81 | -0.13 |
| 927 | CECERT-LA | 70.30 | 6.83 | -0.13 |
| 928 | CECERT-LA | 70.36 | 6.85 | -0.13 |
| 929 | CECERT-LA | 70.63 | 6.87 | 1.87 |
| 930 | CECERT-LA | 70.87 | 6.89 | 1.87 |
| 931 | CECERT-LA | 70.70 | 6.90 | 1.87 |
| 932 | CECERT-LA | 70.92 | 6.92 | 1.87 |
| 933 | CECERT-LA | 70.98 | 6.94 | 1.87 |
| 934 | CECERT-LA | 71.03 | 6.96 | 2.41 |
| 935 | CECERT-LA | 71.04 | 6.98 | 2.41 |
| 936 | CECERT-LA | 69.84 | 7.00 | 2.41 |

C-7

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 937 | CECIRT-LA | 68.68 | 7.02 | 2.41 |
| 938 | CECIRT-LA | 68.60 | 7.04 | 2.41 |
| 939 | CECIRT-LA | 69.17 | 7.06 | 1.71 |
| 940 | CECIRT-LA | 69.79 | 7.08 | 1.71 |
| 941 | CECIRT-LA | 70.54 | 7.10 | 1.71 |
| 942 | CECIRT-LA | 71.03 | 7.12 | 1.71 |
| 943 | CECIRT-LA | 71.41 | 7.14 | 1.71 |
| 944 | CECIRT-LA | 71.71 | 7.16 | 0.91 |
| 945 | CECIRT-LA | 71.70 | 7.18 | 0.91 |
| 946 | CECIRT-LA | 71.66 | 7.20 | 0.91 |
| 947 | CECIRT-LA | 71.70 | 7.22 | 0.91 |
| 948 | CECIRT-LA | 71.78 | 7.24 | 0.91 |
| 949 | CECIRT-LA | 71.66 | 7.25 | -0.36 |
| 950 | CECIRT-LA | 71.34 | 7.27 | -0.36 |
| 951 | CECIRT-LA | 70.38 | 7.29 | -0.36 |
| 952 | CECIRT-LA | 69.41 | 7.31 | -0.36 |
| 953 | CECIRT-LA | 69.40 | 7.33 | -0.36 |
| 954 | CECIRT-LA | 69.92 | 7.35 | -1.92 |
| 955 | CECIRT-LA | 70.51 | 7.37 | -1.92 |
| 956 | CECIRT-LA | 71.19 | 7.39 | -1.92 |
| 957 | CECIRT-LA | 72.04 | 7.41 | -1.92 |
| 958 | CECIRT-LA | 72.47 | 7.43 | -1.92 |
| 959 | CECIRT-LA | 72.93 | 7.45 | -2.79 |
| 960 | CECIRT-LA | 72.72 | 7.47 | -2.79 |
| 961 | CECIRT-LA | 72.06 | 7.49 | -2.79 |
| 962 | CECIRT-LA | 71.31 | 7.51 | -2.79 |
| 963 | CECIRT-LA | 70.95 | 7.53 | -2.79 |
| 964 | CECIRT-LA | 71.30 | 7.55 | -2.79 |
| 965 | CECIRT-LA | 70.70 | 7.57 | 0.61 |
| 966 | CECIRT-LA | 70.66 | 7.59 | 0.61 |
| 967 | CECIRT-LA | 71.33 | 7.61 | 0.61 |
| 968 | CECIRT-LA | 72.08 | 7.63 | 0.61 |
| 969 | CECIRT-LA | 72.61 | 7.65 | 0.61 |
| 970 | CECIRT-LA | 73.40 | 7.67 | 0.04 |
| 971 | CECIRT-LA | 73.88 | 7.69 | 0.04 |
| 972 | CECIRT-LA | 74.17 | 7.71 | 0.04 |
| 973 | CECIRT-LA | 74.27 | 7.73 | 0.04 |
| 974 | CECIRT-LA | 74.52 | 7.75 | 0.04 |
| 975 | CECIRT-LA | 74.72 | 7.77 | -0.87 |
| 976 | CECIRT-LA | 74.75 | 7.79 | -0.87 |
| 977 | CECIRT-LA | 74.09 | 7.81 | -0.87 |
| 978 | CECIRT-LA | 74.10 | 7.83 | -0.87 |
| 979 | CECIRT-LA | 74.65 | 7.85 | -1.83 |
| 980 | CECIRT-LA | 75.08 | 7.87 | -1.83 |
| 981 | CECIRT-LA | 75.65 | 7.89 | -1.83 |
| 982 | CECIRT-LA | 76.01 | 7.91 | -1.83 |
| 983 | CECIRT-LA | 76.15 | 7.93 | -1.83 |
| 984 | CECIRT-LA | 76.10 | 7.96 | -2.62 |
| 985 | CECIRT-LA | 74.39 | 7.98 | -2.62 |
| 986 | CECIRT-LA | 76.62 | 8.00 | -2.62 |
| 987 | CECIRT-LA | 76.87 | 8.02 | -2.62 |
| 988 | CECIRT-LA | 77.15 | 8.04 | -2.62 |
| 989 | CECIRT-LA | 77.09 | 8.06 | -2.08 |
| 990 | CECIRT-LA | 76.65 | 8.08 | -2.08 |
| 991 | CECIRT-LA | 75.75 | 8.10 | -2.08 |
| 992 | CECIRT-LA | 75.52 | 8.12 | -2.08 |
| 993 | CECIRT-LA | 75.74 | 8.14 | -2.08 |
| 994 | CECIRT-LA | 75.58 | 8.17 | -2.10 |
| 995 | CECIRT-LA | 75.22 | 8.19 | -2.10 |
| 996 | CECIRT-LA | 74.95 | 8.21 | -2.10 |
| 997 | CECIRT-LA | 74.65 | 8.23 | -2.10 |
| 998 | CECIRT-LA | 74.45 | 8.25 | -2.10 |
| 999 | CECIRT-LA | 74.64 | 8.27 | -2.58 |
| 1000 | CECIRT-LA | 74.88 | 8.29 | -2.58 |
| 1001 | CECIRT-LA | 75.31 | 8.31 | -2.58 |
| 1002 | CECIRT-LA | 75.58 | 8.33 | -2.58 |
| 1003 | CECIRT-LA | 75.98 | 8.35 | 0.12 |
| 1004 | CECIRT-LA | 76.04 | 8.37 | 0.12 |
| 1005 | CECIRT-LA | 75.62 | 8.39 | 0.12 |
| 1006 | CECIRT-LA | 75.07 | 8.41 | 0.12 |
| 1007 | CECIRT-LA | 74.19 | 8.43 | 0.12 |
| 1008 | CECIRT-LA | 73.51 | 8.45 | 0.50 |
| 1009 | CECIRT-LA | 73.67 | 8.47 | 0.50 |
| 1010 | CECIRT-LA | 73.71 | 8.49 | 0.50 |
| 1011 | CECIRT-LA | 73.81 | 8.51 | 0.50 |
| 1012 | CECIRT-LA | 73.37 | 8.53 | 0.50 |
| 1013 | CECIRT-LA | 72.09 | 8.55 | 1.47 |
| 1014 | CECIRT-LA | 71.34 | 8.57 | 1.47 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 1015 | CECIRT-LA | 71.43 | 8.59 | 1.47 |
| 1016 | CECIRT-LA | 71.52 | 8.61 | 1.47 |
| 1017 | CECIRT-LA | 71.66 | 8.63 | 1.47 |
| 1018 | CECIRT-LA | 71.77 | 8.65 | 0.92 |
| 1019 | CECIRT-LA | 72.01 | 8.67 | 0.92 |
| 1020 | CECIRT-LA | 72.32 | 8.68 | 0.92 |
| 1021 | CECIRT-LA | 72.52 | 8.71 | 0.92 |
| 1022 | CECIRT-LA | 72.54 | 8.73 | 0.92 |
| 1023 | CECIRT-LA | 72.21 | 8.75 | 0.37 |
| 1024 | CECIRT-LA | 71.15 | 8.77 | 0.37 |
| 1025 | CECIRT-LA | 70.21 | 8.79 | 0.37 |
| 1026 | CECIRT-LA | 70.37 | 8.81 | 0.37 |
| 1027 | CECIRT-LA | 70.64 | 8.83 | 0.37 |
| 1028 | CECIRT-LA | 70.83 | 8.85 | 0.37 |
| 1029 | CECIRT-LA | 70.59 | 8.87 | -0.06 |
| 1030 | CECIRT-LA | 70.47 | 8.89 | -0.06 |
| 1031 | CECIRT-LA | 70.75 | 8.91 | -0.06 |
| 1032 | CECIRT-LA | 71.22 | 8.93 | -0.06 |
| 1033 | CECIRT-LA | 71.72 | 8.95 | -0.06 |
| 1034 | CECIRT-LA | 72.13 | 8.97 | -0.32 |
| 1035 | CECIRT-LA | 72.30 | 8.99 | -0.32 |
| 1036 | CECIRT-LA | 72.48 | 9.01 | -0.32 |
| 1037 | CECIRT-LA | 72.62 | 9.03 | -0.32 |
| 1038 | CECIRT-LA | 72.96 | 9.05 | -0.32 |
| 1039 | CECIRT-LA | 73.42 | 9.07 | -2.11 |
| 1040 | CECIRT-LA | 73.83 | 9.09 | -2.11 |
| 1041 | CECIRT-LA | 74.30 | 9.11 | -2.11 |
| 1042 | CECIRT-LA | 74.63 | 9.13 | -2.11 |
| 1043 | CECIRT-LA | 74.76 | 9.15 | -2.11 |
| 1044 | CECIRT-LA | 75.31 | 9.17 | -2.34 |
| 1045 | CECIRT-LA | 75.52 | 9.19 | -2.34 |
| 1046 | CECIRT-LA | 75.56 | 9.21 | -2.34 |
| 1047 | CECIRT-LA | 74.98 | 9.23 | -2.34 |
| 1048 | CECIRT-LA | 74.48 | 9.25 | -1.13 |
| 1049 | CECIRT-LA | 73.87 | 9.27 | -1.13 |
| 1050 | CECIRT-LA | 73.45 | 9.29 | -1.13 |
| 1051 | CECIRT-LA | 73.47 | 9.31 | -1.13 |
| 1052 | CECIRT-LA | 73.41 | 9.33 | -1.13 |
| 1053 | CECIRT-LA | 73.75 | 9.35 | -2.68 |
| 1054 | CECIRT-LA | 73.98 | 9.37 | -2.68 |
| 1055 | CECIRT-LA | 73.51 | 9.39 | -2.68 |
| 1056 | CECIRT-LA | 72.90 | 9.41 | -2.68 |
| 1057 | CECIRT-LA | 72.55 | 9.43 | -2.68 |
| 1058 | CECIRT-LA | 72.11 | 9.45 | -2.21 |
| 1059 | CECIRT-LA | 72.19 | 9.47 | -2.21 |
| 1060 | CECIRT-LA | 72.81 | 9.49 | -2.21 |
| 1061 | CECIRT-LA | 73.42 | 9.51 | -2.21 |
| 1062 | CECIRT-LA | 74.08 | 9.53 | -2.21 |
| 1063 | CECIRT-LA | 74.56 | 9.55 | -2.41 |
| 1064 | CECIRT-LA | 74.90 | 9.57 | -2.41 |
| 1065 | CECIRT-LA | 75.07 | 9.60 | -2.41 |
| 1066 | CECIRT-LA | 75.13 | 9.62 | -2.41 |
| 1067 | CECIRT-LA | 75.20 | 9.64 | -2.41 |
| 1068 | CECIRT-LA | 74.99 | 9.66 | -3.05 |
| 1069 | CECIRT-LA | 74.36 | 9.68 | -3.05 |
| 1070 | CECIRT-LA | 74.51 | 9.70 | -3.05 |
| 1071 | CECIRT-LA | 74.95 | 9.72 | -3.05 |
| 1072 | CECIRT-LA | 75.32 | 9.74 | -3.05 |
| 1073 | CECIRT-LA | 75.74 | 9.76 | -2.43 |
| 1074 | CECIRT-LA | 76.08 | 9.78 | -2.43 |
| 1075 | CECIRT-LA | 76.26 | 9.80 | -2.43 |
| 1076 | CECIRT-LA | 76.37 | 9.82 | -2.43 |
| 1077 | CECIRT-LA | 76.43 | 9.84 | -2.43 |
| 1078 | CECIRT-LA | 76.41 | 9.87 | -1.33 |
| 1079 | CECIRT-LA | 76.31 | 9.89 | -1.33 |
| 1080 | CECIRT-LA | 76.10 | 9.91 | -1.33 |
| 1081 | CECIRT-LA | 75.97 | 9.93 | -1.33 |
| 1082 | CECIRT-LA | 75.56 | 9.95 | -1.33 |
| 1083 | CECIRT-LA | 74.48 | 9.97 | -0.55 |
| 1084 | CECIRT-LA | 73.31 | 9.99 | -0.55 |
| 1085 | CECIRT-LA | 72.26 | 10.01 | -0.55 |
| 1086 | CECIRT-LA | 71.70 | 10.03 | -0.55 |
| 1087 | CECIRT-LA | 71.74 | 10.05 | -0.55 |
| 1088 | CECIRT-LA | 71.82 | 10.07 | 0.55 |
| 1089 | CECIRT-LA | 71.79 | 10.09 | 0.55 |
| 1090 | CECIRT-LA | 71.74 | 10.11 | 0.55 |
| 1091 | CECIRT-LA | 71.83 | 10.13 | 0.55 |
| 1092 | CECIRT-LA | 71.88 | 10.15 | 0.55 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 1093 | CECIRT-LA | 72.02 | 10.17 | 0.68 |
| 1094 | CECIRT-LA | 72.14 | 10.19 | 0.68 |
| 1095 | CECIRT-LA | 72.27 | 10.21 | 0.68 |
| 1096 | CECIRT-LA | 71.66 | 10.23 | 0.68 |
| 1097 | CECIRT-LA | 71.15 | 10.25 | 0.68 |
| 1098 | CECIRT-LA | 71.09 | 10.27 | 0.57 |
| 1099 | CECIRT-LA | 70.82 | 10.29 | 0.57 |
| 1100 | CECIRT-LA | 70.72 | 10.30 | 0.57 |
| 1101 | CECIRT-LA | 70.79 | 10.32 | 0.57 |
| 1102 | CECIRT-LA | 70.80 | 10.34 | 0.57 |
| 1103 | CECIRT-LA | 70.36 | 10.36 | 0.74 |
| 1104 | CECIRT-LA | 69.50 | 10.38 | 0.74 |
| 1105 | CECIRT-LA | 69.42 | 10.40 | 0.74 |
| 1106 | CECIRT-LA | 68.79 | 10.42 | 0.74 |
| 1107 | CECIRT-LA | 67.83 | 10.44 | 0.74 |
| 1108 | CECIRT-LA | 66.87 | 10.46 | 0.68 |
| 1109 | CECIRT-LA | 65.94 | 10.48 | 0.68 |
| 1110 | CECIRT-LA | 65.01 | 10.49 | 0.68 |
| 1111 | CECIRT-LA | 64.13 | 10.51 | 0.68 |
| 1112 | CECIRT-LA | 63.40 | 10.53 | 0.68 |
| 1113 | CECIRT-LA | 63.52 | 10.55 | 0.68 |
| 1114 | CECIRT-LA | 63.37 | 10.56 | 0.62 |
| 1115 | CECIRT-LA | 63.35 | 10.58 | 0.62 |
| 1116 | CECIRT-LA | 63.74 | 10.60 | 0.62 |
| 1117 | CECIRT-LA | 64.33 | 10.62 | 0.62 |
| 1118 | CECIRT-LA | 64.93 | 10.62 | 0.62 |
| 1119 | CECIRT-LA | 65.43 | 10.65 | -0.04 |
| 1120 | CECIRT-LA | 65.88 | 10.67 | -0.04 |
| 1121 | CECIRT-LA | 65.91 | 10.69 | -0.04 |
| 1122 | CECIRT-LA | 65.79 | 10.71 | -0.04 |
| 1123 | CECIRT-LA | 65.80 | 10.72 | -0.04 |
| 1124 | CECIRT-LA | 66.26 | 10.74 | -0.04 |
| 1125 | CECIRT-LA | 66.46 | 10.76 | 0.47 |
| 1126 | CECIRT-LA | 66.61 | 10.78 | 0.47 |
| 1127 | CECIRT-LA | 66.76 | 10.80 | 0.47 |
| 1128 | CECIRT-LA | 67.18 | 10.82 | 0.47 |
| 1129 | CECIRT-LA | 67.62 | 10.83 | 0.47 |
| 1130 | CECIRT-LA | 68.24 | 10.85 | -1.28 |
| 1131 | CECIRT-LA | 68.75 | 10.87 | -1.28 |
| 1132 | CECIRT-LA | 69.25 | 10.89 | -1.28 |
| 1133 | CECIRT-LA | 69.77 | 10.91 | -1.28 |
| 1134 | CECIRT-LA | 70.09 | 10.93 | -0.38 |
| 1135 | CECIRT-LA | 70.40 | 10.95 | -0.38 |
| 1136 | CECIRT-LA | 70.74 | 10.97 | -0.44 |
| 1137 | CECIRT-LA | 71.07 | 10.99 | -0.44 |
| 1138 | CECIRT-LA | 71.50 | 11.01 | -0.44 |
| 1139 | CECIRT-LA | 71.98 | 11.03 | -0.44 |
| 1140 | CECIRT-LA | 72.29 | 11.05 | -0.44 |
| 1141 | CECIRT-LA | 72.38 | 11.07 | -0.06 |
| 1142 | CECIRT-LA | 72.20 | 11.09 | -0.06 |
| 1143 | CECIRT-LA | 72.12 | 11.11 | -0.06 |
| 1144 | CECIRT-LA | 71.60 | 11.13 | -0.06 |
| 1145 | CECIRT-LA | 70.61 | 11.15 | -0.06 |
| 1146 | CECIRT-LA | 70.08 | 11.17 | 0.27 |
| 1147 | CECIRT-LA | 70.21 | 11.18 | 0.27 |
| 1148 | CECIRT-LA | 70.70 | 11.20 | 0.27 |
| 1149 | CECIRT-LA | 71.06 | 11.22 | 0.27 |
| 1150 | CECIRT-LA | 71.45 | 11.24 | 0.27 |
| 1151 | CECIRT-LA | 71.85 | 11.26 | 0.49 |
| 1152 | CECIRT-LA | 72.21 | 11.28 | 0.49 |
| 1153 | CECIRT-LA | 72.45 | 11.30 | 0.49 |
| 1154 | CECIRT-LA | 72.94 | 11.32 | 0.49 |
| 1155 | CECIRT-LA | 73.27 | 11.34 | 0.49 |
| 1156 | CECIRT-LA | 73.39 | 11.36 | 0.49 |
| 1157 | CECIRT-LA | 73.26 | 11.38 | 0.49 |
| 1158 | CECIRT-LA | 73.27 | 11.40 | 0.49 |
| 1159 | CECIRT-LA | 73.48 | 11.42 | 0.49 |
| 1160 | CECIRT-LA | 73.53 | 11.44 | 0.49 |
| 1161 | CECIRT-LA | 73.66 | 11.46 | 0.30 |
| 1162 | CECIRT-LA | 73.80 | 11.48 | 0.30 |
| 1163 | CECIRT-LA | 74.02 | 11.50 | 0.30 |
| 1164 | CECIRT-LA | 74.24 | 11.53 | 0.30 |
| 1165 | CECIRT-LA | 74.46 | 11.55 | 0.30 |
| 1166 | CECIRT-LA | 74.64 | 11.57 | 0.22 |
| 1167 | CECIRT-LA | 74.85 | 11.59 | 0.22 |
| 1168 | CECIRT-LA | 74.99 | 11.61 | 0.22 |
| 1169 | CECIRT-LA | 75.28 | 11.63 | 0.22 |
| 1170 | CECIRT-LA | 75.40 | 11.65 | 0.22 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 1171 | CECIRT-LA | 75.20 | 11.67 | 0.38 |
| 1172 | CECIRT-LA | 74.04 | 11.69 | 0.38 |
| 1173 | CECIRT-LA | 72.98 | 11.71 | 0.38 |
| 1174 | CECIRT-LA | 71.77 | 11.73 | 0.38 |
| 1175 | CECIRT-LA | 70.47 | 11.75 | 0.38 |
| 1176 | CECIRT-LA | 69.22 | 11.77 | 0.57 |
| 1177 | CECIRT-LA | 68.45 | 11.79 | 0.57 |
| 1178 | CECIRT-LA | 68.17 | 11.81 | 0.57 |
| 1179 | CECIRT-LA | 68.33 | 11.82 | 0.57 |
| 1180 | CECIRT-LA | 68.67 | 11.84 | 0.57 |
| 1181 | CECIRT-LA | 68.61 | 11.86 | 1.31 |
| 1182 | CECIRT-LA | 68.61 | 11.88 | 1.31 |
| 1183 | CECIRT-LA | 68.73 | 11.90 | 1.31 |
| 1184 | CECIRT-LA | 68.67 | 11.92 | 1.31 |
| 1185 | CECIRT-LA | 68.92 | 11.94 | 1.31 |
| 1186 | CECIRT-LA | 69.50 | 11.96 | -2.19 |
| 1187 | CECIRT-LA | 70.07 | 11.98 | -2.19 |
| 1188 | CECIRT-LA | 70.17 | 12.00 | -2.19 |
| 1189 | CECIRT-LA | 70.17 | 12.01 | -2.19 |
| 1190 | CECIRT-LA | 70.10 | 12.03 | -2.19 |
| 1191 | CECIRT-LA | 69.93 | 12.05 | 1.73 |
| 1192 | CECIRT-LA | 69.44 | 12.07 | 1.73 |
| 1193 | CECIRT-LA | 68.10 | 12.09 | 1.73 |
| 1194 | CECIRT-LA | 67.93 | 12.11 | 1.73 |
| 1195 | CECIRT-LA | 68.55 | 12.13 | 1.73 |
| 1196 | CECIRT-LA | 69.27 | 12.15 | 1.73 |
| 1197 | CECIRT-LA | 70.03 | 12.17 | -0.15 |
| 1198 | CECIRT-LA | 70.87 | 12.19 | -0.15 |
| 1199 | CECIRT-LA | 71.59 | 12.21 | -0.15 |
| 1200 | CECIRT-LA | 72.55 | 12.23 | -0.15 |
| 1201 | CECIRT-LA | 73.57 | 12.25 | -0.15 |
| 1202 | CECIRT-LA | 74.40 | 12.27 | -1.43 |
| 1203 | CECIRT-LA | 74.48 | 12.29 | -1.43 |
| 1204 | CECIRT-LA | 75.92 | 12.31 | -1.43 |
| 1205 | CECIRT-LA | 76.67 | 12.33 | -1.43 |
| 1206 | CECIRT-LA | 77.36 | 12.35 | -0.96 |
| 1207 | CECIRT-LA | 78.02 | 12.37 | -0.96 |
| 1208 | CECIRT-LA | 78.59 | 12.39 | -0.96 |
| 1209 | CECIRT-LA | 79.11 | 12.41 | -0.96 |
| 1210 | CECIRT-LA | 79.36 | 12.44 | -0.96 |
| 1211 | CECIRT-LA | 79.67 | 12.46 | 0.38 |
| 1212 | CECIRT-LA | 79.44 | 12.48 | 0.38 |
| 1213 | CECIRT-LA | 79.15 | 12.50 | 0.38 |
| 1214 | CECIRT-LA | 78.72 | 12.52 | 0.38 |
| 1215 | CECIRT-LA | 78.49 | 12.55 | 0.91 |
| 1216 | CECIRT-LA | 78.43 | 12.57 | 0.91 |
| 1217 | CECIRT-LA | 78.37 | 12.59 | 0.91 |
| 1218 | CECIRT-LA | 78.22 | 12.61 | 0.91 |
| 1219 | CECIRT-LA | 77.99 | 12.63 | 0.91 |
| 1220 | CECIRT-LA | 77.61 | 12.65 | 0.90 |
| 1221 | CECIRT-LA | 77.25 | 12.67 | 0.90 |
| 1222 | CECIRT-LA | 76.98 | 12.69 | 0.90 |
| 1223 | CECIRT-LA | 76.86 | 12.72 | 0.90 |
| 1224 | CECIRT-LA | 76.71 | 12.74 | 0.90 |
| 1225 | CECIRT-LA | 76.63 | 12.76 | 1.09 |
| 1226 | CECIRT-LA | 75.98 | 12.78 | 1.09 |
| 1227 | CECIRT-LA | 75.21 | 12.80 | 1.09 |
| 1228 | CECIRT-LA | 74.21 | 12.82 | 1.09 |
| 1229 | CECIRT-LA | 73.08 | 12.84 | 1.09 |
| 1230 | CECIRT-LA | 73.19 | 12.86 | 0.16 |
| 1231 | CECIRT-LA | 72.57 | 12.88 | 0.16 |
| 1232 | CECIRT-LA | 70.45 | 12.90 | 0.16 |
| 1233 | CECIRT-LA | 69.62 | 12.92 | 0.16 |
| 1234 | CECIRT-LA | 70.02 | 12.94 | 0.16 |
| 1235 | CECIRT-LA | 70.36 | 12.96 | 0.48 |
| 1236 | CECIRT-LA | 70.91 | 12.98 | 0.48 |
| 1237 | CECIRT-LA | 71.69 | 13.00 | 0.48 |
| 1238 | CECIRT-LA | 71.69 | 13.02 | 0.48 |
| 1239 | CECIRT-LA | 72.08 | 13.04 | 0.48 |
| 1240 | CECIRT-LA | 73.05 | 13.06 | -0.27 |
| 1241 | CECIRT-LA | 73.53 | 13.08 | -0.27 |
| 1242 | CECIRT-LA | 73.02 | 13.10 | -0.27 |
| 1243 | CECIRT-LA | 73.53 | 13.12 | -0.27 |
| 1244 | CECIRT-LA | 74.39 | 13.14 | -0.75 |
| 1245 | CECIRT-LA | 74.73 | 13.16 | -0.75 |
| 1246 | CECIRT-LA | 74.71 | 13.18 | -0.75 |
| 1247 | CECIRT-LA | 74.80 | 13.20 | -0.75 |
| 1248 | CECIRT-LA | 74.77 | 13.22 | -0.75 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 1249 | CECERT-LA | 74.69 | 13.24 | -0.75 |
| 1250 | CECERT-LA | 74.88 | 13.26 | -0.66 |
| 1251 | CECERT-LA | 74.89 | 13.28 | -0.66 |
| 1252 | CECERT-LA | 74.03 | 13.30 | -0.66 |
| 1253 | CECERT-LA | 73.20 | 13.32 | -0.66 |
| 1254 | CECERT-LA | 72.43 | 13.34 | -0.66 |
| 1255 | CECERT-LA | 72.13 | 13.36 | -0.43 |
| 1256 | CECERT-LA | 72.38 | 13.38 | -0.43 |
| 1257 | CECERT-LA | 72.57 | 13.40 | -0.43 |
| 1258 | CECERT-LA | 72.57 | 13.42 | -0.43 |
| 1259 | CECERT-LA | 72.39 | 13.44 | -0.43 |
| 1260 | CECERT-LA | 71.91 | 13.46 | -0.10 |
| 1261 | CECERT-LA | 71.47 | 13.48 | -0.10 |
| 1262 | CECERT-LA | 71.38 | 13.50 | -0.10 |
| 1263 | CECERT-LA | 71.48 | 13.52 | -0.10 |
| 1264 | CECERT-LA | 71.59 | 13.54 | -0.10 |
| 1265 | CECERT-LA | 71.41 | 13.56 | 1.50 |
| 1266 | CECERT-LA | 71.22 | 13.58 | 1.50 |
| 1267 | CECERT-LA | 70.98 | 13.60 | 1.50 |
| 1268 | CECERT-LA | 69.73 | 13.62 | 1.50 |
| 1269 | CECERT-LA | 68.40 | 13.63 | 1.50 |
| 1270 | CECERT-LA | 67.02 | 13.65 | 1.88 |
| 1271 | CECERT-LA | 65.62 | 13.67 | 1.88 |
| 1272 | CECERT-LA | 64.47 | 13.69 | 1.88 |
| 1273 | CECERT-LA | 64.40 | 13.71 | 1.88 |
| 1274 | CECERT-LA | 64.88 | 13.72 | 1.88 |
| 1275 | CECERT-LA | 65.73 | 13.74 | 1.88 |
| 1276 | CECERT-LA | 66.63 | 13.76 | 3.03 |
| 1277 | CECERT-LA | 67.29 | 13.78 | 3.03 |
| 1278 | CECERT-LA | 67.99 | 13.80 | 3.03 |
| 1279 | CECERT-LA | 68.54 | 13.82 | 3.03 |
| 1280 | CECERT-LA | 69.07 | 13.84 | 3.03 |
| 1281 | CECERT-LA | 69.45 | 13.86 | 0.27 |
| 1282 | CECERT-LA | 69.49 | 13.87 | 0.27 |
| 1283 | CECERT-LA | 69.77 | 13.89 | 0.27 |
| 1284 | CECERT-LA | 70.16 | 13.91 | 0.27 |
| 1285 | CECERT-LA | 69.54 | 13.93 | 0.27 |
| 1286 | CECERT-LA | 68.59 | 13.95 | -0.94 |
| 1287 | CECERT-LA | 67.84 | 13.97 | -0.94 |
| 1288 | CECERT-LA | 67.90 | 13.99 | -0.94 |
| 1289 | CECERT-LA | 67.75 | 14.01 | -0.94 |
| 1290 | CECERT-LA | 67.22 | 14.03 | -0.94 |
| 1291 | CECERT-LA | 66.54 | 14.04 | -0.94 |
| 1292 | CECERT-LA | 66.63 | 14.06 | -0.81 |
| 1293 | CECERT-LA | 67.37 | 14.08 | -0.81 |
| 1294 | CECERT-LA | 68.18 | 14.10 | -0.81 |
| 1295 | CECERT-LA | 69.10 | 14.12 | -0.81 |
| 1296 | CECERT-LA | 69.68 | 14.14 | -0.81 |
| 1297 | CECERT-LA | 69.93 | 14.16 | 0.29 |
| 1298 | CECERT-LA | 70.11 | 14.18 | 0.20 |
| 1299 | CECERT-LA | 69.95 | 14.19 | 0.20 |
| 1300 | CECERT-LA | 69.68 | 14.21 | 0.20 |
| 1301 | CECERT-LA | 69.33 | 14.23 | 0.20 |
| 1302 | CECERT-LA | 68.58 | 14.25 | 0.43 |
| 1303 | CECERT-LA | 67.53 | 14.27 | 0.42 |
| 1304 | CECERT-LA | 67.40 | 14.29 | 0.42 |
| 1305 | CECERT-LA | 67.82 | 14.31 | 0.42 |
| 1306 | CECERT-LA | 68.21 | 14.33 | 0.42 |
| 1307 | CECERT-LA | 68.61 | 14.35 | 0.42 |
| 1308 | CECERT-LA | 69.06 | 14.36 | 0.41 |
| 1309 | CECERT-LA | 69.42 | 14.38 | 0.41 |
| 1310 | CECERT-LA | 68.67 | 14.40 | 0.41 |
| 1311 | CECERT-LA | 67.59 | 14.42 | 0.41 |
| 1312 | CECERT-LA | 66.63 | 14.44 | 0.41 |
| 1313 | CECERT-LA | 65.74 | 14.46 | 0.36 |
| 1314 | CECERT-LA | 65.73 | 14.48 | 0.36 |
| 1315 | CECERT-LA | 66.04 | 14.49 | 0.36 |
| 1316 | CECERT-LA | 66.23 | 14.51 | 0.36 |
| 1317 | CECERT-LA | 66.40 | 14.53 | 0.36 |
| 1318 | CECERT-LA | 66.52 | 14.55 | 0.36 |
| 1319 | CECERT-LA | 66.58 | 14.57 | 0.15 |
| 1320 | CECERT-LA | 66.35 | 14.58 | 0.15 |
| 1321 | CECERT-LA | 66.09 | 14.60 | 0.15 |
| 1322 | CECERT-LA | 66.20 | 14.62 | 0.15 |
| 1323 | CECERT-LA | 66.78 | 14.64 | 0.15 |
| 1324 | CECERT-LA | 67.56 | 14.66 | 0.37 |
| 1325 | CECERT-LA | 68.40 | 14.68 | 0.37 |
| 1326 | CECERT-LA | 69.03 | 14.70 | 0.37 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 1327 | CECERT-LA | 69.26 | 14.71 | 0.37 |
| 1328 | CECERT-LA | 69.01 | 14.73 | 0.37 |
| 1329 | CECERT-LA | 68.49 | 14.75 | 0.48 |
| 1330 | CECERT-LA | 68.32 | 14.77 | 0.48 |
| 1331 | CECERT-LA | 68.04 | 14.79 | 0.48 |
| 1332 | CECERT-LA | 67.67 | 14.81 | 0.48 |
| 1333 | CECERT-LA | 68.01 | 14.83 | 0.48 |
| 1334 | CECERT-LA | 68.39 | 14.85 | 0.48 |
| 1335 | CECERT-LA | 68.79 | 14.87 | 0.45 |
| 1336 | CECERT-LA | 68.79 | 14.88 | 0.45 |
| 1337 | CECERT-LA | 77.79 | 14.90 | 0.45 |
| 1338 | CECERT-LA | 67.46 | 14.92 | 0.45 |
| 1339 | CECERT-LA | 67.83 | 14.94 | 0.45 |
| 1340 | CECERT-LA | 68.15 | 14.96 | -0.29 |
| 1341 | CECERT-LA | 68.50 | 14.98 | -0.29 |
| 1342 | CECERT-LA | 68.89 | 15.00 | -0.29 |
| 1343 | CECERT-LA | 69.14 | 15.02 | -0.29 |
| 1344 | CECERT-LA | 69.28 | 15.03 | -0.29 |
| 1345 | CECERT-LA | 69.14 | 15.05 | -0.39 |
| 1346 | CECERT-LA | 69.05 | 15.07 | -0.39 |
| 1347 | CECERT-LA | 69.09 | 15.09 | -0.39 |
| 1348 | CECERT-LA | 69.42 | 15.11 | -0.39 |
| 1349 | CECERT-LA | 69.83 | 15.13 | -0.39 |
| 1350 | CECERT-LA | 70.01 | 15.15 | -0.39 |
| 1351 | CECERT-LA | 70.80 | 15.17 | -0.30 |
| 1352 | CECERT-LA | 71.12 | 15.19 | -0.30 |
| 1353 | CECERT-LA | 71.32 | 15.21 | -0.30 |
| 1354 | CECERT-LA | 71.24 | 15.23 | -0.30 |
| 1355 | CECERT-LA | 71.35 | 15.25 | -0.30 |
| 1356 | CECERT-LA | 71.48 | 15.27 | -0.01 |
| 1357 | CECERT-LA | 71.62 | 15.29 | -0.01 |
| 1358 | CECERT-LA | 71.81 | 15.31 | -0.01 |
| 1359 | CECERT-LA | 71.86 | 15.33 | -0.01 |
| 1360 | CECERT-LA | 72.00 | 15.35 | -0.01 |
| 1361 | CECERT-LA | 72.04 | 15.37 | -0.05 |
| 1362 | CECERT-LA | 72.15 | 15.39 | -0.05 |
| 1363 | CECERT-LA | 72.36 | 15.40 | -0.05 |
| 1364 | CECERT-LA | 72.42 | 15.42 | -0.05 |
| 1365 | CECERT-LA | 72.15 | 15.44 | -0.05 |
| 1366 | CECERT-LA | 71.90 | 15.46 | 0.22 |
| 1367 | CECERT-LA | 71.19 | 15.48 | 0.22 |
| 1368 | CECERT-LA | 70.21 | 15.50 | 0.22 |
| 1369 | CECERT-LA | 70.40 | 15.52 | 0.22 |
| 1370 | CECERT-LA | 70.91 | 15.54 | 0.22 |
| 1371 | CECERT-LA | 70.81 | 15.56 | 0.12 |
| 1372 | CECERT-LA | 69.84 | 15.58 | 0.12 |
| 1373 | CECERT-LA | 68.89 | 15.60 | 0.12 |
| 1374 | CECERT-LA | 67.85 | 15.62 | 0.12 |
| 1375 | CECERT-LA | 66.51 | 15.64 | 0.12 |
| 1376 | CECERT-LA | 63.98 | 15.65 | 0.48 |
| 1377 | CECERT-LA | 60.38 | 15.67 | 0.48 |
| 1378 | CECERT-LA | 56.98 | 15.69 | 0.48 |
| 1379 | CECERT-LA | 53.90 | 15.70 | 0.48 |
| 1380 | CECERT-LA | 51.70 | 15.72 | 0.48 |
| 1381 | CECERT-LA | 50.93 | 15.73 | 0.48 |
| 1382 | CECERT-LA | 51.24 | 15.74 | 0.48 |
| 1383 | CECERT-LA | 51.79 | 15.76 | 0.54 |
| 1384 | CECERT-LA | 52.53 | 15.77 | 0.54 |
| 1385 | CECERT-LA | 53.48 | 15.79 | 0.54 |
| 1386 | CECERT-LA | 54.51 | 15.80 | 0.54 |
| 1387 | CECERT-LA | 55.33 | 15.82 | 0.54 |
| 1388 | CECERT-LA | 55.86 | 15.83 | 0.54 |
| 1389 | CECERT-LA | 56.82 | 15.85 | 0.54 |
| 1390 | CECERT-LA | 57.71 | 15.86 | -1.09 |
| 1391 | CECERT-LA | 58.12 | 15.88 | -1.09 |
| 1392 | CECERT-LA | 57.75 | 15.90 | -1.09 |
| 1393 | CECERT-LA | 57.28 | 15.91 | -1.09 |
| 1394 | CECERT-LA | 57.75 | 15.93 | -1.09 |
| 1395 | CECERT-LA | 58.10 | 15.94 | -1.09 |
| 1396 | CECERT-LA | 58.54 | 15.96 | 1.49 |
| 1397 | CECERT-LA | 59.22 | 15.98 | 1.49 |
| 1398 | CECERT-LA | 59.98 | 15.99 | 1.49 |
| 1399 | CECERT-LA | 60.70 | 16.01 | 1.49 |
| 1400 | CECERT-LA | 61.28 | 16.03 | 1.49 |
| 1401 | CECERT-LA | 61.91 | 16.04 | 1.49 |
| 1402 | CECERT-LA | 62.48 | 16.06 | 0.32 |
| 1403 | CECERT-LA | 63.12 | 16.08 | 0.32 |
| 1404 | CECERT-LA | 63.66 | 16.10 | 0.32 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 1405 | CECERT-LA | 64.01 | 16.11 | 0.32 |
| 1406 | CECERT-LA | 64.39 | 16.13 | 0.32 |
| 1407 | CECERT-LA | 64.70 | 16.15 | 0.32 |
| 1408 | CECERT-LA | 65.10 | 16.17 | -0.15 |
| 1409 | CECERT-LA | 65.45 | 16.18 | -0.15 |
| 1410 | CECERT-LA | 65.80 | 16.20 | -0.15 |
| 1411 | CECERT-LA | 66.52 | 16.22 | -0.15 |
| 1412 | CECERT-LA | 66.59 | 16.24 | -0.15 |
| 1413 | CECERT-LA | 67.07 | 16.26 | -1.32 |
| 1414 | CECERT-LA | 67.53 | 16.28 | -1.32 |
| 1415 | CECERT-LA | 68.08 | 16.29 | -1.32 |
| 1416 | CECERT-LA | 68.56 | 16.31 | -1.32 |
| 1417 | CECERT-LA | 69.01 | 16.33 | -1.32 |
| 1418 | CECERT-LA | 69.39 | 16.35 | 1.65 |
| 1419 | CECERT-LA | 69.21 | 16.37 | 1.65 |
| 1420 | CECERT-LA | 68.12 | 16.39 | 1.65 |
| 1421 | CECERT-LA | 67.41 | 16.41 | 1.65 |
| 1422 | CECERT-LA | 67.43 | 16.43 | 1.65 |
| 1423 | CECERT-LA | 67.52 | 16.44 | 1.65 |
| 1424 | CECERT-LA | 67.42 | 16.46 | -0.21 |
| 1425 | CECERT-LA | 66.35 | 16.48 | -0.21 |
| 1426 | CECERT-LA | 65.38 | 16.50 | -0.21 |
| 1427 | CECERT-LA | 64.24 | 16.52 | -0.21 |
| 1428 | CECERT-LA | 62.55 | 16.53 | -0.21 |
| 1429 | CECERT-LA | 60.61 | 16.55 | -0.29 |
| 1430 | CECERT-LA | 58.90 | 16.57 | -0.29 |
| 1431 | CECERT-LA | 58.13 | 16.58 | -0.29 |
| 1432 | CECERT-LA | 58.59 | 16.60 | -0.29 |
| 1433 | CECERT-LA | 59.30 | 16.62 | -0.29 |
| 1434 | CECERT-LA | 60.22 | 16.63 | -0.29 |
| 1435 | CECERT-LA | 61.24 | 16.65 | -0.29 |
| 1436 | CECERT-LA | 62.00 | 16.67 | 1.65 |
| 1437 | CECERT-LA | 62.93 | 16.68 | -0.15 |
| 1438 | CECERT-LA | 63.79 | 16.70 | -0.15 |
| 1439 | CECERT-LA | 64.65 | 16.72 | -0.15 |
| 1440 | CECERT-LA | 65.45 | 16.74 | -0.15 |
| 1441 | CECERT-LA | 65.69 | 16.75 | 0.06 |
| 1442 | CECERT-LA | 65.76 | 16.77 | 0.06 |
| 1443 | CECERT-LA | 64.07 | 16.79 | 0.06 |
| 1444 | CECERT-LA | 64.37 | 16.81 | 0.06 |
| 1445 | CECERT-LA | 64.79 | 16.83 | 0.06 |
| 1446 | CECERT-LA | 65.25 | 16.84 | 0.06 |
| 1447 | CECERT-LA | 65.73 | 16.86 | -1.03 |
| 1448 | CECERT-LA | 66.17 | 16.88 | -1.03 |
| 1449 | CECERT-LA | 66.69 | 16.90 | -1.03 |
| 1450 | CECERT-LA | 67.09 | 16.92 | -1.03 |
| 1451 | CECERT-LA | 66.68 | 16.93 | -1.03 |
| 1452 | CECERT-LA | 65.75 | 16.95 | 0.03 |
| 1453 | CECERT-LA | 64.88 | 16.97 | 0.03 |
| 1454 | CECERT-LA | 65.01 | 16.99 | 0.03 |
| 1455 | CECERT-LA | 64.76 | 17.00 | 0.03 |
| 1456 | CECERT-LA | 63.84 | 17.02 | 0.03 |
| 1457 | CECERT-LA | 63.66 | 17.04 | 0.03 |
| 1458 | CECERT-LA | 64.18 | 17.06 | 0.00 |
| 1459 | CECERT-LA | 64.76 | 17.08 | 0.00 |
| 1460 | CECERT-LA | 65.37 | 17.09 | 0.00 |
| 1461 | CECERT-LA | 65.99 | 17.11 | 0.00 |
| 1462 | CECERT-LA | 66.62 | 17.13 | 0.00 |
| 1463 | CECERT-LA | 67.20 | 17.15 | 0.00 |
| 1464 | CECERT-LA | 67.69 | 17.17 | -0.45 |
| 1465 | CECERT-LA | 67.73 | 17.19 | -0.45 |
| 1466 | CECERT-LA | 66.77 | 17.21 | -0.45 |
| 1467 | CECERT-LA | 66.24 | 17.22 | -0.45 |
| 1468 | CECERT-LA | 66.62 | 17.24 | -0.45 |
| 1469 | CECERT-LA | 66.97 | 17.26 | -0.12 |
| 1470 | CECERT-LA | 67.39 | 17.28 | -0.12 |
| 1471 | CECERT-LA | 67.52 | 17.30 | -0.12 |
| 1472 | CECERT-LA | 67.37 | 17.32 | -0.12 |
| 1473 | CECERT-LA | 66.91 | 17.33 | -0.12 |
| 1474 | CECERT-LA | 66.03 | 17.35 | -0.03 |
| 1475 | CECERT-LA | 65.14 | 17.37 | -0.03 |
| 1476 | CECERT-LA | 64.69 | 17.39 | -0.03 |
| 1477 | CECERT-LA | 65.02 | 17.41 | -0.03 |
| 1478 | CECERT-LA | 65.39 | 17.42 | -0.03 |
| 1479 | CECERT-LA | 65.07 | 17.44 | -0.03 |
| 1480 | CECERT-LA | 64.67 | 17.46 | -0.15 |
| 1481 | CECERT-LA | 64.87 | 17.48 | -0.15 |
| 1482 | CECERT-LA | 64.87 | 17.50 | -0.15 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 1483 | CECERT-LA | 64.78 | 17.51 | -0.15 |
| 1484 | CECERT-LA | 65.21 | 17.53 | -0.15 |
| 1485 | CECERT-LA | 65.64 | 17.55 | -0.15 |
| 1486 | CECERT-LA | 66.09 | 17.57 | 0.05 |
| 1487 | CECERT-LA | 65.73 | 17.59 | 0.05 |
| 1488 | CECERT-LA | 64.88 | 17.60 | 0.05 |
| 1489 | CECERT-LA | 64.07 | 17.62 | 0.05 |
| 1490 | CECERT-LA | 63.20 | 17.64 | 0.05 |
| 1491 | CECERT-LA | 63.13 | 17.66 | 0.29 |
| 1492 | CECERT-LA | 63.17 | 17.67 | 0.29 |
| 1493 | CECERT-LA | 63.12 | 17.69 | 0.29 |
| 1494 | CECERT-LA | 62.93 | 17.71 | 0.29 |
| 1495 | CECERT-LA | 62.16 | 17.72 | 0.29 |
| 1496 | CECERT-LA | 60.93 | 17.74 | 0.29 |
| 1497 | CECERT-LA | 60.14 | 17.76 | 1.09 |
| 1498 | CECERT-LA | 60.16 | 17.77 | 1.09 |
| 1499 | CECERT-LA | 60.15 | 17.79 | 1.09 |
| 1500 | CECERT-LA | 59.90 | 17.81 | 1.09 |
| 1501 | CECERT-LA | 59.04 | 17.82 | 1.09 |
| 1502 | CECERT-LA | 58.92 | 17.84 | 1.09 |
| 1503 | CECERT-LA | 59.05 | 17.86 | 0.16 |
| 1504 | CECERT-LA | 59.32 | 17.87 | 0.16 |
| 1505 | CECERT-LA | 59.73 | 17.89 | 0.16 |
| 1506 | CECERT-LA | 60.35 | 17.91 | 0.16 |
| 1507 | CECERT-LA | 61.07 | 17.92 | 0.16 |
| 1508 | CECERT-LA | 61.75 | 17.94 | 0.16 |
| 1509 | CECERT-LA | 62.29 | 17.96 | 0.50 |
| 1510 | CECERT-LA | 62.43 | 17.97 | 0.50 |
| 1511 | CECERT-LA | 60.73 | 17.99 | 0.50 |
| 1512 | CECERT-LA | 60.73 | 18.01 | 0.50 |
| 1513 | CECERT-LA | 61.15 | 18.02 | 0.50 |
| 1514 | CECERT-LA | 61.77 | 18.04 | 0.50 |
| 1515 | CECERT-LA | 61.77 | 18.06 | -0.70 |
| 1516 | CECERT-LA | 61.65 | 18.06 | -0.70 |
| 1517 | CECERT-LA | 63.05 | 18.08 | -0.70 |
| 1518 | CECERT-LA | 63.61 | 18.11 | -0.70 |
| 1519 | CECERT-LA | 63.27 | 18.13 | -0.70 |
| 1520 | CECERT-LA | 61.67 | 18.16 | -0.99 |
| 1521 | CECERT-LA | 61.37 | 18.16 | -0.99 |
| 1522 | CECERT-LA | 59.95 | 18.18 | -0.99 |
| 1523 | CECERT-LA | 58.55 | 18.19 | -0.99 |
| 1524 | CECERT-LA | 57.76 | 18.21 | -0.99 |
| 1525 | CECERT-LA | 57.23 | 18.23 | -0.99 |
| 1526 | CECERT-LA | 57.39 | 18.24 | -0.99 |
| 1527 | CECERT-LA | 57.03 | 18.26 | -0.32 |
| 1528 | CECERT-LA | 57.28 | 18.27 | -0.32 |
| 1529 | CECERT-LA | 58.03 | 18.29 | -0.32 |
| 1530 | CECERT-LA | 58.47 | 18.31 | -0.32 |
| 1531 | CECERT-LA | 60.06 | 18.32 | -0.32 |
| 1532 | CECERT-LA | 60.77 | 18.34 | -0.32 |
| 1533 | CECERT-LA | 61.06 | 18.36 | 0.56 |
| 1534 | CECERT-LA | 61.46 | 18.37 | 0.56 |
| 1535 | CECERT-LA | 63.43 | 18.39 | 0.56 |
| 1536 | CECERT-LA | 65.32 | 18.41 | 0.56 |
| 1537 | CECERT-LA | 63.20 | 18.42 | 0.56 |
| 1538 | CECERT-LA | 63.99 | 18.44 | 0.56 |
| 1539 | CECERT-LA | 64.57 | 18.46 | 0.80 |
| 1540 | CECERT-LA | 66.73 | 18.48 | 0.04 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 1561 | CECERT-LA | 66.75 | 18.86 | 0.21 |
| 1562 | CECERT-LA | 67.07 | 18.88 | 0.21 |
| 1563 | CECERT-LA | 67.42 | 18.90 | 0.21 |
| 1564 | CECERT-LA | 67.66 | 18.92 | 0.21 |
| 1565 | CECERT-LA | 67.78 | 18.94 | 0.21 |
| 1566 | CECERT-LA | 68.20 | 18.95 | 0.70 |
| 1567 | CECERT-LA | 67.90 | 18.97 | 0.70 |
| 1568 | CECERT-LA | 66.94 | 18.99 | 0.70 |
| 1569 | CECERT-LA | 66.00 | 19.01 | 0.70 |
| 1570 | CECERT-LA | 66.15 | 19.03 | 0.70 |
| 1571 | CECERT-LA | 66.75 | 19.05 | 0.70 |
| 1572 | CECERT-LA | 67.50 | 19.06 | 0.30 |
| 1573 | CECERT-LA | 68.06 | 19.08 | 0.30 |
| 1574 | CECERT-LA | 68.44 | 19.10 | 0.30 |
| 1575 | CECERT-LA | 68.49 | 19.12 | 0.30 |
| 1576 | CECERT-LA | 67.81 | 19.14 | 0.30 |
| 1577 | CECERT-LA | 66.78 | 19.16 | -1.44 |
| 1578 | CECERT-LA | 65.88 | 19.18 | -1.44 |
| 1579 | CECERT-LA | 64.97 | 19.19 | -1.44 |
| 1580 | CECERT-LA | 64.08 | 19.21 | -1.44 |
| 1581 | CECERT-LA | 63.88 | 19.23 | -1.44 |
| 1582 | CECERT-LA | 64.49 | 19.25 | -1.44 |
| 1583 | CECERT-LA | 65.17 | 19.26 | 2.03 |
| 1584 | CECERT-LA | 65.92 | 19.28 | 2.03 |
| 1585 | CECERT-LA | 66.53 | 19.30 | 2.03 |
| 1586 | CECERT-LA | 66.89 | 19.32 | 2.03 |
| 1587 | CECERT-LA | 67.09 | 19.34 | 2.03 |
| 1588 | CECERT-LA | 67.12 | 19.36 | -0.28 |
| 1589 | CECERT-LA | 67.47 | 19.37 | -0.28 |
| 1590 | CECERT-LA | 67.92 | 19.39 | -0.28 |
| 1591 | CECERT-LA | 68.37 | 19.41 | -0.28 |
| 1592 | CECERT-LA | 68.83 | 19.43 | -0.28 |
| 1593 | CECERT-LA | 69.36 | 19.45 | -0.72 |
| 1594 | CECERT-LA | 69.81 | 19.47 | -0.72 |
| 1595 | CECERT-LA | 69.36 | 19.49 | -0.72 |
| 1596 | CECERT-LA | 68.46 | 19.51 | -0.72 |
| 1597 | CECERT-LA | 68.05 | 19.53 | -0.72 |
| 1598 | CECERT-LA | 68.38 | 19.54 | -0.72 |
| 1599 | CECERT-LA | 68.68 | 19.56 | -0.32 |
| 1600 | CECERT-LA | 68.15 | 19.58 | -0.32 |
| 1601 | CECERT-LA | 67.20 | 19.60 | -0.32 |
| 1602 | CECERT-LA | 66.29 | 19.62 | -0.32 |
| 1603 | CECERT-LA | 65.63 | 19.64 | -0.32 |
| 1604 | CECERT-LA | 65.86 | 19.66 | -2.28 |
| 1605 | CECERT-LA | 66.19 | 19.67 | -2.28 |
| 1606 | CECERT-LA | 66.26 | 19.69 | -2.28 |
| 1607 | CECERT-LA | 66.12 | 19.71 | -2.28 |
| 1608 | CECERT-LA | 66.26 | 19.73 | -2.28 |
| 1609 | CECERT-LA | 66.45 | 19.75 | -2.28 |
| 1610 | CECERT-LA | 66.69 | 19.76 | 1.55 |
| 1611 | CECERT-LA | 67.04 | 19.78 | 1.55 |
| 1612 | CECERT-LA | 67.43 | 19.80 | 1.55 |
| 1613 | CECERT-LA | 67.80 | 19.82 | 1.55 |
| 1614 | CECERT-LA | 67.96 | 19.84 | 1.55 |
| 1615 | CECERT-LA | 68.27 | 19.86 | -0.03 |
| 1616 | CECERT-LA | 68.50 | 19.88 | -0.03 |
| 1617 | CECERT-LA | 68.93 | 19.90 | -0.03 |
| 1618 | CECERT-LA | 69.31 | 19.91 | -0.03 |
| 1619 | CECERT-LA | 69.55 | 19.93 | -0.03 |
| 1620 | CECERT-LA | 69.75 | 19.95 | -0.01 |
| 1621 | CECERT-LA | 69.82 | 19.97 | -0.01 |
| 1622 | CECERT-LA | 69.67 | 19.99 | -0.01 |
| 1623 | CECERT-LA | 69.53 | 20.01 | -0.01 |
| 1624 | CECERT-LA | 69.56 | 20.03 | -0.01 |
| 1625 | CECERT-LA | 69.67 | 20.05 | -0.01 |
| 1626 | CECERT-LA | 69.78 | 20.07 | -0.19 |
| 1627 | CECERT-LA | 69.63 | 20.09 | -0.19 |
| 1628 | CECERT-LA | 69.39 | 20.11 | -0.19 |
| 1629 | CECERT-LA | 69.37 | 20.13 | -0.19 |
| 1630 | CECERT-LA | 69.18 | 20.14 | -0.19 |
| 1631 | CECERT-LA | 68.78 | 20.16 | 1.83 |
| 1632 | CECERT-LA | 68.13 | 20.18 | 1.83 |
| 1633 | CECERT-LA | 67.51 | 20.20 | 1.83 |
| 1634 | CECERT-LA | 66.65 | 20.22 | 1.83 |
| 1635 | CECERT-LA | 65.79 | 20.24 | 1.83 |
| 1636 | CECERT-LA | 65.14 | 20.25 | 0.29 |
| 1637 | CECERT-LA | 65.29 | 20.27 | 0.29 |
| 1638 | CECERT-LA | 65.76 | 20.29 | 0.29 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 1639 | CECERT-LA | 66.27 | 20.31 | -0.29 |
| 1640 | CECERT-LA | 66.84 | 20.33 | -0.29 |
| 1641 | CECERT-LA | 67.15 | 20.35 | -0.29 |
| 1642 | CECERT-LA | 67.34 | 20.36 | -1.23 |
| 1643 | CECERT-LA | 67.91 | 20.38 | -1.23 |
| 1644 | CECERT-LA | 68.18 | 20.40 | -1.23 |
| 1645 | CECERT-LA | 68.30 | 20.42 | -1.23 |
| 1646 | CECERT-LA | 68.51 | 20.44 | -1.23 |
| 1647 | CECERT-LA | 68.52 | 20.46 | -1.32 |
| 1648 | CECERT-LA | 68.88 | 20.48 | -1.32 |
| 1649 | CECERT-LA | 68.59 | 20.50 | -1.32 |
| 1650 | CECERT-LA | 68.17 | 20.51 | -1.32 |
| 1651 | CECERT-LA | 68.64 | 20.53 | -1.32 |
| 1652 | CECERT-LA | 68.84 | 20.55 | -1.32 |
| 1653 | CECERT-LA | 68.79 | 20.57 | -1.32 |
| 1654 | CECERT-LA | 68.87 | 20.59 | -1.32 |
| 1655 | CECERT-LA | 68.17 | 20.61 | -1.32 |
| 1656 | CECERT-LA | 69.68 | 20.63 | -1.32 |
| 1657 | CECERT-LA | 70.26 | 20.65 | -1.32 |
| 1658 | CECERT-LA | 70.90 | 20.67 | -1.52 |
| 1659 | CECERT-LA | 71.56 | 20.69 | -1.52 |
| 1660 | CECERT-LA | 71.81 | 20.71 | -1.52 |
| 1661 | CECERT-LA | 71.83 | 20.73 | -1.52 |
| 1662 | CECERT-LA | 71.78 | 20.75 | -1.52 |
| 1663 | CECERT-LA | 72.04 | 20.77 | -1.54 |
| 1664 | CECERT-LA | 72.49 | 20.79 | -1.54 |
| 1665 | CECERT-LA | 72.78 | 20.81 | -1.54 |
| 1666 | CECERT-LA | 71.97 | 20.83 | -1.54 |
| 1667 | CECERT-LA | 72.04 | 20.85 | -1.54 |
| 1668 | CECERT-LA | 72.06 | 20.87 | -0.90 |
| 1669 | CECERT-LA | 71.49 | 20.89 | -0.90 |
| 1670 | CECERT-LA | 71.41 | 20.90 | -0.90 |
| 1671 | CECERT-LA | 71.51 | 20.92 | -0.90 |
| 1672 | CECERT-LA | 71.33 | 20.94 | -0.90 |
| 1673 | CECERT-LA | 71.56 | 20.96 | -0.35 |
| 1674 | CECERT-LA | 71.67 | 20.98 | -0.35 |
| 1675 | CECERT-LA | 71.86 | 21.00 | -0.35 |
| 1676 | CECERT-LA | 71.93 | 21.02 | -0.35 |
| 1677 | CECERT-LA | 72.03 | 21.04 | -0.35 |
| 1678 | CECERT-LA | 72.20 | 21.06 | -0.29 |
| 1679 | CECERT-LA | 72.36 | 21.08 | -0.29 |
| 1680 | CECERT-LA | 72.50 | 21.10 | -0.29 |
| 1681 | CECERT-LA | 72.56 | 21.12 | -0.29 |
| 1682 | CECERT-LA | 72.20 | 21.14 | -0.29 |
| 1683 | CECERT-LA | 71.80 | 21.16 | -0.75 |
| 1684 | CECERT-LA | 71.39 | 21.18 | -0.75 |
| 1685 | CECERT-LA | 70.57 | 21.20 | -0.75 |
| 1686 | CECERT-LA | 70.12 | 21.22 | -0.75 |
| 1687 | CECERT-LA | 70.14 | 21.24 | -0.75 |
| 1688 | CECERT-LA | 70.11 | 21.26 | -0.84 |
| 1689 | CECERT-LA | 70.13 | 21.28 | -0.84 |
| 1690 | CECERT-LA | 70.17 | 21.30 | -0.84 |
| 1691 | CECERT-LA | 70.07 | 21.32 | -0.84 |
| 1692 | CECERT-LA | 69.31 | 21.34 | -0.84 |
| 1693 | CECERT-LA | 68.58 | 21.35 | 0.52 |
| 1694 | CECERT-LA | 68.38 | 21.37 | 0.52 |
| 1695 | CECERT-LA | 68.65 | 21.39 | 0.52 |
| 1696 | CECERT-LA | 68.97 | 21.41 | 0.52 |
| 1697 | CECERT-LA | 69.29 | 21.43 | 0.52 |
| 1698 | CECERT-LA | 69.61 | 21.45 | 0.52 |
| 1699 | CECERT-LA | 70.07 | 21.47 | -0.44 |
| 1700 | CECERT-LA | 70.57 | 21.49 | -0.44 |
| 1701 | CECERT-LA | 71.02 | 21.51 | -0.44 |
| 1702 | CECERT-LA | 71.34 | 21.53 | -0.44 |
| 1703 | CECERT-LA | 71.60 | 21.55 | -0.44 |
| 1704 | CECERT-LA | 72.12 | 21.57 | -1.06 |
| 1705 | CECERT-LA | 72.64 | 21.59 | -1.06 |
| 1706 | CECERT-LA | 73.11 | 21.61 | -1.06 |
| 1707 | CECERT-LA | 73.61 | 21.63 | -1.06 |
| 1708 | CECERT-LA | 73.84 | 21.65 | -1.06 |
| 1709 | CECERT-LA | 74.17 | 21.67 | -0.24 |
| 1710 | CECERT-LA | 74.51 | 21.69 | -0.24 |
| 1711 | CECERT-LA | 74.69 | 21.71 | -0.24 |
| 1712 | CECERT-LA | 75.00 | 21.73 | -0.24 |
| 1713 | CECERT-LA | 75.35 | 21.75 | 0.14 |
| 1714 | CECERT-LA | 75.59 | 21.77 | 0.14 |
| 1715 | CECERT-LA | 75.79 | 21.79 | 0.14 |
| 1716 | CECERT-LA | 76.15 | 21.81 | 0.14 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 1717 | CECERT-LA | 76.31 | 21.83 | 0.14 |
| 1718 | CECERT-LA | 76.33 | 21.85 | -0.11 |
| 1719 | CECERT-LA | 76.54 | 21.88 | -0.11 |
| 1720 | CECERT-LA | 76.66 | 21.90 | -0.11 |
| 1721 | CECERT-LA | 76.79 | 21.92 | -0.11 |
| 1722 | CECERT-LA | 76.91 | 21.94 | -0.11 |
| 1723 | CECERT-LA | 76.97 | 21.96 | -0.34 |
| 1724 | CECERT-LA | 77.06 | 21.98 | -0.34 |
| 1725 | CECERT-LA | 77.30 | 22.00 | -0.34 |
| 1726 | CECERT-LA | 77.46 | 22.02 | -0.34 |
| 1727 | CECERT-LA | 77.61 | 22.05 | -0.34 |
| 1728 | CECERT-LA | 77.61 | 22.07 | -0.34 |
| 1729 | CECERT-LA | 77.40 | 22.09 | -0.34 |
| 1730 | CECERT-LA | 77.21 | 22.11 | -0.34 |
| 1731 | CECERT-LA | 77.08 | 22.13 | -0.34 |
| 1732 | CECERT-LA | 76.91 | 22.15 | -0.82 |
| 1733 | CECERT-LA | 76.72 | 22.17 | -0.82 |
| 1734 | CECERT-LA | 76.61 | 22.19 | -0.82 |
| 1735 | CECERT-LA | 76.31 | 22.21 | -0.82 |
| 1736 | CECERT-LA | 75.33 | 22.24 | -0.82 |
| 1737 | CECERT-LA | 74.49 | 22.26 | -0.89 |
| 1738 | CECERT-LA | 73.62 | 22.28 | -0.89 |
| 1739 | CECERT-LA | 72.67 | 22.30 | -0.89 |
| 1740 | CECERT-LA | 71.57 | 22.32 | -0.89 |
| 1741 | CECERT-LA | 71.01 | 22.34 | -0.89 |
| 1742 | CECERT-LA | 71.07 | 22.35 | 0.67 |
| 1743 | CECERT-LA | 71.21 | 22.37 | 0.67 |
| 1744 | CECERT-LA | 71.41 | 22.39 | 0.67 |
| 1745 | CECERT-LA | 71.45 | 22.41 | 0.67 |
| 1746 | CECERT-LA | 71.52 | 22.43 | 0.67 |
| 1747 | CECERT-LA | 71.55 | 22.45 | -0.93 |
| 1748 | CECERT-LA | 71.75 | 22.47 | -0.93 |
| 1749 | CECERT-LA | 71.88 | 22.49 | -0.93 |
| 1750 | CECERT-LA | 72.19 | 22.51 | -0.93 |
| 1751 | CECERT-LA | 72.31 | 22.53 | -0.93 |
| 1752 | CECERT-LA | 71.68 | 22.55 | -0.82 |
| 1753 | CECERT-LA | 70.66 | 22.57 | -0.82 |
| 1754 | CECERT-LA | 69.69 | 22.59 | -0.82 |
| 1755 | CECERT-LA | 69.08 | 22.61 | -0.82 |
| 1756 | CECERT-LA | 69.06 | 22.63 | -0.82 |
| 1757 | CECERT-LA | 69.18 | 22.65 | -0.82 |
| 1758 | CECERT-LA | 69.29 | 22.67 | -0.37 |
| 1759 | CECERT-LA | 69.58 | 22.69 | -0.37 |
| 1760 | CECERT-LA | 69.63 | 22.70 | -0.37 |
| 1761 | CECERT-LA | 69.39 | 22.72 | -0.37 |
| 1762 | CECERT-LA | 69.31 | 22.74 | -0.37 |
| 1763 | CECERT-LA | 69.57 | 22.76 | 0.04 |
| 1764 | CECERT-LA | 69.17 | 22.78 | 0.04 |
| 1765 | CECERT-LA | 68.17 | 22.80 | 0.04 |
| 1766 | CECERT-LA | 66.56 | 22.82 | 0.04 |
| 1767 | CECERT-LA | 64.86 | 22.84 | 0.04 |
| 1768 | CECERT-LA | 63.47 | 22.85 | -0.31 |
| 1769 | CECERT-LA | 63.10 | 22.87 | -0.31 |
| 1770 | CECERT-LA | 63.51 | 22.89 | -0.31 |
| 1771 | CECERT-LA | 63.47 | 22.91 | -0.31 |
| 1772 | CECERT-LA | 64.60 | 22.92 | -0.31 |
| 1773 | CECERT-LA | 65.06 | 22.94 | -0.31 |
| 1774 | CECERT-LA | 65.06 | 22.96 | -0.31 |
| 1775 | CECERT-LA | 65.15 | 22.98 | 0.23 |
| 1776 | CECERT-LA | 63.27 | 22.99 | 0.23 |
| 1777 | CECERT-LA | 62.15 | 23.01 | 0.23 |
| 1778 | CECERT-LA | 60.72 | 23.03 | 0.23 |
| 1779 | CECERT-LA | 59.25 | 23.04 | 0.23 |
| 1780 | CECERT-LA | 58.53 | 23.06 | 0.47 |
| 1781 | CECERT-LA | 58.56 | 23.08 | 0.47 |
| 1782 | CECERT-LA | 59.02 | 23.09 | 0.47 |
| 1783 | CECERT-LA | 59.54 | 23.11 | 0.47 |
| 1784 | CECERT-LA | 60.24 | 23.13 | 0.47 |
| 1785 | CECERT-LA | 60.97 | 23.14 | 0.47 |
| 1786 | CECERT-LA | 61.34 | 23.16 | 1.14 |
| 1787 | CECERT-LA | 61.89 | 23.18 | 1.14 |
| 1788 | CECERT-LA | 62.28 | 23.19 | 1.14 |
| 1789 | CECERT-LA | 62.69 | 23.21 | 1.14 |
| 1790 | CECERT-LA | 62.79 | 23.23 | 1.14 |
| 1791 | CECERT-LA | 63.06 | 23.25 | 1.14 |
| 1792 | CECERT-LA | 63.32 | 23.26 | 0.97 |
| 1793 | CECERT-LA | 63.44 | 23.28 | 0.97 |
| 1794 | CECERT-LA | 63.61 | 23.30 | 0.97 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 1795 | CECERT-LA | 63.84 | 23.32 | 0.97 |
| 1796 | CECERT-LA | 64.25 | 23.33 | 0.97 |
| 1797 | CECERT-LA | 64.26 | 23.35 | 2.89 |
| 1798 | CECERT-LA | 64.46 | 23.37 | 2.89 |
| 1799 | CECERT-LA | 64.67 | 23.39 | 2.89 |
| 1800 | CECERT-LA | 64.95 | 23.40 | 2.89 |
| 1801 | CECERT-LA | 65.22 | 23.42 | 2.89 |
| 1802 | CECERT-LA | 65.55 | 23.44 | 2.89 |
| 1803 | CECERT-LA | 65.27 | 23.46 | 0.50 |
| 1804 | CECERT-LA | 64.37 | 23.48 | 0.50 |
| 1805 | CECERT-LA | 64.60 | 23.49 | 0.50 |
| 1806 | CECERT-LA | 64.94 | 23.51 | 0.50 |
| 1807 | CECERT-LA | 65.38 | 23.53 | 0.50 |
| 1808 | CECERT-LA | 66.05 | 23.55 | 0.50 |
| 1809 | CECERT-LA | 66.66 | 23.57 | 0.79 |
| 1810 | CECERT-LA | 67.06 | 23.58 | 0.79 |
| 1811 | CECERT-LA | 67.39 | 23.60 | 0.79 |
| 1812 | CECERT-LA | 67.78 | 23.62 | 0.79 |
| 1813 | CECERT-LA | 68.09 | 23.64 | 0.79 |
| 1814 | CECERT-LA | 68.41 | 23.66 | -2.99 |
| 1815 | CECERT-LA | 68.71 | 23.68 | -2.99 |
| 1816 | CECERT-LA | 68.94 | 23.70 | -2.99 |
| 1817 | CECERT-LA | 69.25 | 23.72 | -2.99 |
| 1818 | CECERT-LA | 69.48 | 23.73 | -2.99 |
| 1819 | CECERT-LA | 69.96 | 23.75 | 2.45 |
| 1820 | CECERT-LA | 70.38 | 23.77 | 2.45 |
| 1821 | CECERT-LA | 70.74 | 23.79 | 2.45 |
| 1822 | CECERT-LA | 71.13 | 23.81 | 2.45 |
| 1823 | CECERT-LA | 71.30 | 23.83 | 2.45 |
| 1824 | CECERT-LA | 70.51 | 23.85 | -0.83 |
| 1825 | CECERT-LA | 70.01 | 23.87 | -0.83 |
| 1826 | CECERT-LA | 70.24 | 23.89 | -0.83 |
| 1827 | CECERT-LA | 70.24 | 23.90 | -0.83 |
| 1828 | CECERT-LA | 70.61 | 23.93 | -0.83 |
| 1829 | CECERT-LA | 70.90 | 23.95 | -0.83 |
| 1830 | CECERT-LA | 70.98 | 23.97 | -0.28 |
| 1831 | CECERT-LA | 70.13 | 23.99 | -0.28 |
| 1832 | CECERT-LA | 69.97 | 24.01 | -0.28 |
| 1833 | CECERT-LA | 70.08 | 24.03 | -0.28 |
| 1834 | CECERT-LA | 70.31 | 24.04 | -0.28 |
| 1835 | CECERT-LA | 70.72 | 24.06 | -0.81 |
| 1836 | CECERT-LA | 71.24 | 24.08 | -0.81 |
| 1837 | CECERT-LA | 71.83 | 24.10 | -0.81 |
| 1838 | CECERT-LA | 72.39 | 24.12 | -0.81 |
| 1839 | CECERT-LA | 73.01 | 24.14 | -0.81 |
| 1840 | CECERT-LA | 73.43 | 24.16 | -0.63 |
| 1841 | CECERT-LA | 73.74 | 24.18 | -0.43 |
| 1842 | CECERT-LA | 74.00 | 24.20 | -0.43 |
| 1843 | CECERT-LA | 74.43 | 24.22 | -0.43 |
| 1844 | CECERT-LA | 74.59 | 24.25 | -0.43 |
| 1845 | CECERT-LA | 74.80 | 24.27 | -0.77 |
| 1846 | CECERT-LA | 74.75 | 24.29 | -0.77 |
| 1847 | CECERT-LA | 74.57 | 24.31 | -0.77 |
| 1848 | CECERT-LA | 74.29 | 24.33 | -0.77 |
| 1849 | CECERT-LA | 73.75 | 24.35 | -0.77 |
| 1850 | CECERT-LA | 73.28 | 24.37 | -0.97 |
| 1851 | CECERT-LA | 72.94 | 24.39 | -0.97 |
| 1852 | CECERT-LA | 72.73 | 24.41 | -0.97 |
| 1853 | CECERT-LA | 72.55 | 24.43 | -0.97 |
| 1854 | CECERT-LA | 72.42 | 24.45 | -0.97 |
| 1855 | CECERT-LA | 71.49 | 24.47 | 2.17 |
| 1856 | CECERT-LA | 70.73 | 24.49 | 2.17 |
| 1857 | CECERT-LA | 70.58 | 24.51 | 2.17 |
| 1858 | CECERT-LA | 70.50 | 24.53 | 2.17 |
| 1859 | CECERT-LA | 70.35 | 24.54 | 2.17 |
| 1860 | CECERT-LA | 70.44 | 24.56 | 0.91 |
| 1861 | CECERT-LA | 70.45 | 24.60 | 0.91 |
| 1862 | CECERT-LA | 70.49 | 24.60 | 0.91 |
| 1863 | CECERT-LA | 70.48 | 24.62 | 0.91 |
| 1864 | CECERT-LA | 70.50 | 24.64 | 0.91 |
| 1865 | CECERT-LA | 70.53 | 24.66 | 0.95 |
| 1866 | CECERT-LA | 70.47 | 24.68 | 0.95 |
| 1867 | CECERT-LA | 70.54 | 24.70 | 0.95 |
| 1868 | CECERT-LA | 70.79 | 24.72 | 0.95 |
| 1869 | CECERT-LA | 70.98 | 24.74 | 0.95 |
| 1870 | CECERT-LA | 71.27 | 24.76 | 0.63 |
| 1871 | CECERT-LA | 71.61 | 24.78 | 0.63 |
| 1872 | CECERT-LA | 71.83 | 24.80 | 0.63 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 1873 | CECERT-LA | 72.11 | 24.82 | 0.63 |
| 1874 | CECERT-LA | 72.24 | 24.84 | 0.63 |
| 1875 | CECERT-LA | 72.39 | 24.86 | -2.28 |
| 1876 | CECERT-LA | 72.44 | 24.88 | -2.28 |
| 1877 | CECERT-LA | 72.04 | 24.90 | -2.28 |
| 1878 | CECERT-LA | 71.02 | 24.92 | -2.28 |
| 1879 | CECERT-LA | 71.19 | 24.94 | -2.28 |
| 1880 | CECERT-LA | 71.13 | 24.96 | 4.63 |
| 1881 | CECERT-LA | 71.13 | 24.98 | 4.63 |
| 1882 | CECERT-LA | 70.93 | 25.00 | 4.63 |
| 1883 | CECERT-LA | 71.38 | 25.01 | 4.63 |
| 1884 | CECERT-LA | 71.35 | 25.03 | 4.63 |
| 1885 | CECERT-LA | 71.68 | 25.05 | 3.17 |
| 1886 | CECERT-LA | 71.96 | 25.07 | 3.17 |
| 1887 | CECERT-LA | 72.15 | 25.09 | 3.17 |
| 1888 | CECERT-LA | 72.30 | 25.11 | 3.17 |
| 1889 | CECERT-LA | 71.85 | 25.13 | 3.17 |
| 1890 | CECERT-LA | 70.33 | 25.15 | 3.16 |
| 1891 | CECERT-LA | 67.91 | 25.17 | 3.16 |
| 1892 | CECERT-LA | 64.69 | 25.19 | 3.16 |
| 1893 | CECERT-LA | 61.68 | 25.21 | 3.16 |
| 1894 | CECERT-LA | 60.51 | 25.22 | 3.16 |
| 1895 | CECERT-LA | 59.63 | 25.24 | 3.16 |
| 1896 | CECERT-LA | 58.25 | 25.25 | 2.81 |
| 1897 | CECERT-LA | 57.14 | 25.27 | 2.81 |
| 1898 | CECERT-LA | 56.88 | 25.29 | 2.81 |
| 1899 | CECERT-LA | 57.17 | 25.30 | 2.81 |
| 1900 | CECERT-LA | 57.33 | 25.32 | 2.81 |
| 1901 | CECERT-LA | 57.50 | 25.33 | 2.81 |
| 1902 | CECERT-LA | 57.80 | 25.35 | 2.81 |
| 1903 | CECERT-LA | 58.21 | 25.37 | 2.95 |
| 1904 | CECERT-LA | 58.38 | 25.38 | 2.95 |
| 1905 | CECERT-LA | 58.50 | 25.40 | 2.95 |
| 1906 | CECERT-LA | 58.39 | 25.41 | 2.95 |
| 1907 | CECERT-LA | 58.24 | 25.43 | 2.95 |
| 1908 | CECERT-LA | 57.90 | 25.45 | 2.95 |
| 1909 | CECERT-LA | 57.69 | 25.46 | 2.01 |
| 1910 | CECERT-LA | 57.85 | 25.48 | 2.01 |
| 1911 | CECERT-LA | 58.19 | 25.49 | 2.01 |
| 1912 | CECERT-LA | 58.30 | 25.51 | 2.01 |
| 1913 | CECERT-LA | 58.29 | 25.53 | 2.01 |
| 1914 | CECERT-LA | 58.28 | 25.54 | 2.01 |
| 1915 | CECERT-LA | 58.13 | 25.56 | 3.07 |
| 1916 | CECERT-LA | 57.17 | 25.57 | 3.07 |
| 1917 | CECERT-LA | 55.92 | 25.59 | 3.07 |
| 1918 | CECERT-LA | 53.93 | 25.60 | 3.07 |
| 1919 | CECERT-LA | 52.56 | 25.62 | 3.07 |
| 1920 | CECERT-LA | 51.40 | 25.63 | 3.07 |
| 1921 | CECERT-LA | 50.38 | 25.65 | 3.07 |
| 1922 | CECERT-LA | 50.25 | 25.66 | -0.47 |
| 1923 | CECERT-LA | 50.62 | 25.67 | -0.47 |
| 1924 | CECERT-LA | 51.40 | 25.69 | -0.47 |
| 1925 | CECERT-LA | 51.49 | 25.70 | -0.47 |
| 1926 | CECERT-LA | 50.18 | 25.72 | -0.47 |
| 1927 | CECERT-LA | 48.13 | 25.73 | -0.47 |
| 1928 | CECERT-LA | 45.57 | 25.74 | -0.47 |
| 1929 | CECERT-LA | 41.14 | 25.75 | -1.60 |
| 1930 | CECERT-LA | 34.98 | 25.76 | -1.60 |
| 1931 | CECERT-LA | 29.51 | 25.77 | -1.60 |
| 1932 | CECERT-LA | 25.14 | 25.78 | -1.60 |
| 1933 | CECERT-LA | 21.16 | 25.78 | -1.60 |
| 1934 | CECERT-LA | 17.37 | 25.79 | -1.60 |
| 1935 | CECERT-LA | 13.49 | 25.79 | -1.60 |
| 1936 | CECERT-LA | 11.22 | 25.79 | -1.60 |
| 1937 | CECERT-LA | 10.32 | 25.80 | -1.60 |
| 1938 | CECERT-LA | 10.39 | 25.80 | -1.60 |
| 1939 | CECERT-LA | 10.76 | 25.80 | -1.60 |
| 1940 | CECERT-LA | 11.11 | 25.81 | -1.60 |
| 1941 | CECERT-LA | 11.43 | 25.81 | -1.60 |
| 1942 | CECERT-LA | 11.30 | 25.81 | -1.60 |
| 1943 | CECERT-LA | 10.65 | 25.82 | -1.60 |
| 1944 | CECERT-LA | 9.89 | 25.82 | -1.60 |
| 1945 | CECERT-LA | 10.12 | 25.82 | -1.60 |
| 1946 | CECERT-LA | 10.87 | 25.82 | -1.60 |
| 1947 | CECERT-LA | 10.32 | 25.83 | -1.60 |
| 1948 | CECERT-LA | 9.05 | 25.83 | -1.60 |
| 1949 | CECERT-LA | 7.56 | 25.83 | -1.60 |
| 1950 | CECERT-LA | 6.33 | 25.83 | -1.60 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 1951 | CECERT-LA | 6.09 | 25.83 | -1.60 |
| 1952 | CECERT-LA | 6.22 | 25.84 | -1.60 |
| 1953 | CECERT-LA | 7.28 | 25.84 | -1.60 |
| 1954 | CECERT-LA | 9.59 | 25.84 | -1.60 |
| 1955 | CECERT-LA | 10.18 | 25.84 | -1.60 |
| 1956 | CECERT-LA | 10.15 | 25.85 | -1.60 |
| 1957 | CECERT-LA | 10.11 | 25.85 | -1.60 |
| 1958 | CECERT-LA | 10.31 | 25.85 | -0.87 |
| 1959 | CECERT-LA | 11.78 | 25.86 | -0.87 |
| 1960 | CECERT-LA | 13.47 | 25.86 | -0.87 |
| 1961 | CECERT-LA | 15.37 | 25.86 | -0.87 |
| 1962 | CECERT-LA | 17.18 | 25.87 | -0.87 |
| 1963 | CECERT-LA | 17.63 | 25.87 | -0.87 |
| 1964 | CECERT-LA | 17.01 | 25.88 | -0.87 |
| 1965 | CECERT-LA | 15.54 | 25.88 | -0.87 |
| 1966 | CECERT-LA | 14.34 | 25.88 | -0.87 |
| 1967 | CECERT-LA | 13.98 | 25.89 | -0.87 |
| 1968 | CECERT-LA | 13.89 | 25.89 | -0.87 |
| 1969 | CECERT-LA | 15.49 | 25.90 | -0.87 |
| 1970 | CECERT-LA | 17.55 | 25.90 | -0.87 |
| 1971 | CECERT-LA | 19.49 | 25.91 | -0.87 |
| 1972 | CECERT-LA | 20.83 | 25.91 | -0.87 |
| 1973 | CECERT-LA | 20.86 | 25.92 | -0.87 |
| 1974 | CECERT-LA | 20.47 | 25.93 | -0.87 |
| 1975 | CECERT-LA | 19.58 | 25.93 | -0.87 |
| 1976 | CECERT-LA | 18.13 | 25.94 | -0.87 |
| 1977 | CECERT-LA | 17.05 | 25.94 | -0.87 |
| 1978 | CECERT-LA | 16.73 | 25.94 | -0.87 |
| 1979 | CECERT-LA | 17.54 | 25.95 | -0.87 |
| 1980 | CECERT-LA | 18.78 | 25.95 | 0.85 |
| 1981 | CECERT-LA | 19.78 | 25.96 | 0.85 |
| 1982 | CECERT-LA | 20.73 | 25.97 | 0.85 |
| 1983 | CECERT-LA | 21.76 | 25.97 | 0.85 |
| 1984 | CECERT-LA | 21.69 | 25.98 | 0.85 |
| 1985 | CECERT-LA | 21.87 | 25.98 | 0.85 |
| 1986 | CECERT-LA | 22.86 | 25.99 | 0.85 |
| 1987 | CECERT-LA | 23.86 | 26.00 | 0.85 |
| 1988 | CECERT-LA | 23.77 | 26.00 | 0.85 |
| 1989 | CECERT-LA | 22.30 | 26.01 | 0.85 |
| 1990 | CECERT-LA | 20.73 | 26.02 | 0.85 |
| 1991 | CECERT-LA | 20.59 | 26.02 | 0.85 |
| 1992 | CECERT-LA | 22.26 | 26.03 | 0.85 |
| 1993 | CECERT-LA | 24.18 | 26.03 | 0.85 |
| 1994 | CECERT-LA | 26.07 | 26.04 | 0.85 |
| 1995 | CECERT-LA | 27.87 | 26.05 | 0.85 |
| 1996 | CECERT-LA | 29.73 | 26.06 | 2.67 |
| 1997 | CECERT-LA | 31.51 | 26.07 | 2.67 |
| 1998 | CECERT-LA | 33.07 | 26.07 | 2.67 |
| 1999 | CECERT-LA | 34.48 | 26.08 | 2.67 |
| 2000 | CECERT-LA | 36.69 | 26.09 | 2.67 |
| 2001 | CECERT-LA | 36.69 | 26.10 | 2.67 |
| 2002 | CECERT-LA | 37.21 | 26.11 | 2.67 |
| 2003 | CECERT-LA | 37.03 | 26.12 | 2.67 |
| 2004 | CECERT-LA | 35.85 | 26.13 | 2.67 |
| 2005 | CECERT-LA | 34.94 | 26.14 | 2.67 |
| 2006 | CECERT-LA | 35.21 | 26.15 | 2.66 |
| 2007 | CECERT-LA | 36.00 | 26.16 | 2.66 |
| 2008 | CECERT-LA | 36.86 | 26.17 | 2.66 |
| 2009 | CECERT-LA | 37.54 | 26.18 | 2.66 |
| 2010 | CECERT-LA | 38.49 | 26.19 | 2.66 |
| 2011 | CECERT-LA | 38.87 | 26.20 | 2.66 |
| 2012 | CECERT-LA | 37.57 | 26.21 | 2.66 |
| 2013 | CECERT-LA | 35.68 | 26.22 | 2.66 |
| 2014 | CECERT-LA | 34.28 | 26.23 | 2.66 |
| 2015 | CECERT-LA | 34.25 | 26.24 | 2.66 |
| 2016 | CECERT-LA | 35.18 | 26.25 | 2.32 |
| 2017 | CECERT-LA | 36.32 | 26.26 | 2.32 |
| 2018 | CECERT-LA | 37.10 | 26.27 | 2.32 |
| 2019 | CECERT-LA | 38.68 | 26.28 | 2.32 |
| 2020 | CECERT-LA | 39.51 | 26.30 | 2.32 |
| 2021 | CECERT-LA | 39.82 | 26.31 | 2.32 |
| 2022 | CECERT-LA | 40.28 | 26.32 | 2.32 |
| 2023 | CECERT-LA | 40.87 | 26.33 | 2.32 |
| 2024 | CECERT-LA | 41.82 | 26.34 | 2.32 |
| 2025 | CECERT-LA | 42.63 | 26.35 | 2.27 |
| 2026 | CECERT-LA | 43.52 | 26.36 | 2.27 |
| 2027 | CECERT-LA | 44.33 | 26.38 | 2.27 |
| 2028 | CECERT-LA | 45.14 | 26.39 | 2.27 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 2029 | CECERT-LA | 45.85 | 26.40 | 2.27 |
| 2030 | CECERT-LA | 46.57 | 26.41 | 2.27 |
| 2031 | CECERT-LA | 47.32 | 26.43 | 2.27 |
| 2032 | CECERT-LA | 48.10 | 26.44 | 2.27 |
| 2033 | CECERT-LA | 49.22 | 26.45 | 5.51 |
| 2034 | CECERT-LA | 50.14 | 26.47 | 5.51 |
| 2035 | CECERT-LA | 50.93 | 26.48 | 5.51 |
| 2036 | CECERT-LA | 51.63 | 26.50 | 5.51 |
| 2037 | CECERT-LA | 52.16 | 26.51 | 5.51 |
| 2038 | CECERT-LA | 52.48 | 26.52 | 5.51 |
| 2039 | CECERT-LA | 52.65 | 26.54 | 5.51 |
| 2040 | CECERT-LA | 52.80 | 26.55 | 2.16 |
| 2041 | CECERT-LA | 53.05 | 26.57 | 2.16 |
| 2042 | CECERT-LA | 53.54 | 26.58 | 2.16 |
| 2043 | CECERT-LA | 54.51 | 26.60 | 2.16 |
| 2044 | CECERT-LA | 55.26 | 26.61 | 2.16 |
| 2045 | CECERT-LA | 56.08 | 26.63 | 2.16 |
| 2046 | CECERT-LA | 56.62 | 26.64 | 2.16 |
| 2047 | CECERT-LA | 57.37 | 26.66 | 3.58 |
| 2048 | CECERT-LA | 58.10 | 26.68 | 3.58 |
| 2049 | CECERT-LA | 58.07 | 26.69 | 3.58 |
| 2050 | CECERT-LA | 57.83 | 26.71 | 3.58 |
| 2051 | CECERT-LA | 57.78 | 26.72 | 3.58 |
| 2052 | CECERT-LA | 57.94 | 26.74 | 3.58 |
| 2053 | CECERT-LA | 58.24 | 26.76 | 1.01 |
| 2054 | CECERT-LA | 58.61 | 26.77 | 1.01 |
| 2055 | CECERT-LA | 59.02 | 26.79 | 1.01 |
| 2056 | CECERT-LA | 59.28 | 26.80 | 1.01 |
| 2057 | CECERT-LA | 59.67 | 26.82 | 1.01 |
| 2058 | CECERT-LA | 60.19 | 26.84 | 1.01 |
| 2059 | CECERT-LA | 60.83 | 26.85 | 2.18 |
| 2060 | CECERT-LA | 61.16 | 26.87 | 2.18 |
| 2061 | CECERT-LA | 61.43 | 26.89 | 2.18 |
| 2062 | CECERT-LA | 62.04 | 26.90 | 2.18 |
| 2063 | CECERT-LA | 62.27 | 26.92 | 2.18 |
| 2064 | CECERT-LA | 62.80 | 26.94 | 2.18 |
| 2065 | CECERT-LA | 63.23 | 26.96 | 2.77 |
| 2066 | CECERT-LA | 63.69 | 26.97 | 2.77 |
| 2067 | CECERT-LA | 64.22 | 26.99 | 2.77 |
| 2068 | CECERT-LA | 64.82 | 27.01 | 2.77 |
| 2069 | CECERT-LA | 65.27 | 27.03 | 2.77 |
| 2070 | CECERT-LA | 65.57 | 27.05 | 2.77 |
| 2071 | CECERT-LA | 65.88 | 27.06 | -1.69 |
| 2072 | CECERT-LA | 66.38 | 27.08 | -1.69 |
| 2073 | CECERT-LA | 66.99 | 27.10 | -1.69 |
| 2074 | CECERT-LA | 67.61 | 27.12 | -1.69 |
| 2075 | CECERT-LA | 68.28 | 27.14 | -1.69 |
| 2076 | CECERT-LA | 68.86 | 27.16 | -1.97 |
| 2077 | CECERT-LA | 69.24 | 27.18 | -1.97 |
| 2078 | CECERT-LA | 69.05 | 27.19 | -1.97 |
| 2079 | CECERT-LA | 68.76 | 27.21 | -1.97 |
| 2080 | CECERT-LA | 68.51 | 27.23 | -1.97 |
| 2081 | CECERT-LA | 68.28 | 27.25 | -3.62 |
| 2082 | CECERT-LA | 68.48 | 27.27 | -3.62 |
| 2083 | CECERT-LA | 68.69 | 27.29 | -3.62 |
| 2084 | CECERT-LA | 68.52 | 27.31 | -3.62 |
| 2085 | CECERT-LA | 67.76 | 27.33 | -3.62 |
| 2086 | CECERT-LA | 65.82 | 27.34 | -3.62 |
| 2087 | CECERT-LA | 63.34 | 27.36 | -4.65 |
| 2088 | CECERT-LA | 61.49 | 27.38 | -4.65 |
| 2089 | CECERT-LA | 59.59 | 27.39 | -4.65 |
| 2090 | CECERT-LA | 59.03 | 27.41 | -4.65 |
| 2091 | CECERT-LA | 58.73 | 27.43 | -4.65 |
| 2092 | CECERT-LA | 58.57 | 27.44 | -4.65 |
| 2093 | CECERT-LA | 58.90 | 27.46 | -2.44 |
| 2094 | CECERT-LA | 59.48 | 27.48 | -2.44 |
| 2095 | CECERT-LA | 59.68 | 27.49 | -2.44 |
| 2096 | CECERT-LA | 59.39 | 27.51 | -2.44 |
| 2097 | CECERT-LA | 58.57 | 27.52 | -2.44 |
| 2098 | CECERT-LA | 56.51 | 27.54 | -2.44 |
| 2099 | CECERT-LA | 54.26 | 27.56 | -2.02 |
| 2100 | CECERT-LA | 52.03 | 27.57 | -2.02 |
| 2101 | CECERT-LA | 50.23 | 27.58 | -2.02 |
| 2102 | CECERT-LA | 48.60 | 27.60 | -2.02 |
| 2103 | CECERT-LA | 47.75 | 27.61 | -2.02 |
| 2104 | CECERT-LA | 47.38 | 27.63 | -2.02 |
| 2105 | CECERT-LA | 47.11 | 27.64 | -2.02 |
| 2106 | CECERT-LA | 46.85 | 27.65 | -2.02 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 2107 | CECERT-LA | 46.96 | 27.66 | 0.20 |
| 2108 | CECERT-LA | 47.38 | 27.67 | 0.20 |
| 2109 | CECERT-LA | 47.38 | 27.69 | 0.20 |
| 2110 | CECERT-LA | 46.61 | 27.70 | 0.20 |
| 2111 | CECERT-LA | 44.98 | 27.71 | 0.20 |
| 2112 | CECERT-LA | 43.24 | 27.72 | 0.20 |
| 2113 | CECERT-LA | 41.86 | 27.73 | 0.20 |
| 2114 | CECERT-LA | 40.27 | 27.75 | 0.20 |
| 2115 | CECERT-LA | 37.94 | 27.76 | -1.97 |
| 2116 | CECERT-LA | 35.41 | 27.77 | -1.97 |
| 2117 | CECERT-LA | 33.07 | 27.78 | -1.97 |
| 2118 | CECERT-LA | 31.14 | 27.78 | -1.97 |
| 2119 | CECERT-LA | 28.73 | 27.79 | -1.97 |
| 2120 | CECERT-LA | 27.09 | 27.80 | -1.97 |
| 2121 | CECERT-LA | 26.62 | 27.81 | -1.97 |
| 2122 | CECERT-LA | 25.59 | 27.81 | -1.97 |
| 2123 | CECERT-LA | 23.66 | 27.82 | -1.97 |
| 2124 | CECERT-LA | 20.62 | 27.83 | -1.97 |
| 2125 | CECERT-LA | 17.14 | 27.83 | -1.97 |
| 2126 | CECERT-LA | 13.59 | 27.84 | -1.97 |
| 2127 | CECERT-LA | 11.46 | 27.84 | -1.97 |
| 2128 | CECERT-LA | 11.84 | 27.84 | -1.97 |
| 2129 | CECERT-LA | 13.22 | 27.85 | -1.97 |
| 2130 | CECERT-LA | 15.67 | 27.85 | -1.97 |
| 2131 | CECERT-LA | 17.32 | 27.85 | -2.04 |
| 2132 | CECERT-LA | 17.31 | 27.86 | -2.04 |
| 2133 | CECERT-LA | 16.09 | 27.86 | -2.04 |
| 2134 | CECERT-LA | 14.69 | 27.87 | -2.04 |
| 2135 | CECERT-LA | 12.98 | 27.87 | -2.04 |
| 2136 | CECERT-LA | 10.53 | 27.87 | -2.04 |
| 2137 | CECERT-LA | 7.93 | 27.88 | -2.04 |
| 2138 | CECERT-LA | 5.87 | 27.88 | -2.04 |
| 2139 | CECERT-LA | 5.72 | 27.88 | -2.04 |
| 2140 | CECERT-LA | 6.58 | 27.88 | -2.04 |
| 2141 | CECERT-LA | 7.99 | 27.88 | -2.04 |
| 2142 | CECERT-LA | 9.49 | 27.89 | -2.04 |
| 2143 | CECERT-LA | 11.24 | 27.89 | -2.04 |
| 2144 | CECERT-LA | 12.90 | 27.89 | -2.04 |
| 2145 | CECERT-LA | 13.54 | 27.90 | -2.04 |
| 2146 | CECERT-LA | 13.33 | 27.90 | -2.04 |
| 2147 | CECERT-LA | 17.49 | 27.91 | -2.04 |
| 2148 | CECERT-LA | 19.51 | 27.91 | -2.04 |
| 2149 | CECERT-LA | 21.45 | 27.92 | -2.04 |
| 2150 | CECERT-LA | 22.45 | 27.92 | -2.04 |
| 2151 | CECERT-LA | 22.48 | 27.93 | -2.04 |
| 2152 | CECERT-LA | 22.93 | 27.94 | -2.04 |
| 2153 | CECERT-LA | 24.50 | 27.94 | -2.04 |
| 2154 | CECERT-LA | 25.00 | 27.95 | -2.04 |
| 2155 | CECERT-LA | 25.83 | 27.96 | -3.81 |
| 2156 | CECERT-LA | 25.44 | 27.96 | -3.81 |
| 2157 | CECERT-LA | 26.03 | 27.97 | -3.81 |
| 2158 | CECERT-LA | 26.02 | 27.98 | -3.81 |
| 2159 | CECERT-LA | 27.16 | 27.99 | -3.81 |
| 2160 | CECERT-LA | 28.33 | 28.00 | -3.81 |
| 2161 | CECERT-LA | 30.21 | 28.00 | -3.81 |
| 2162 | CECERT-LA | 31.83 | 28.01 | -3.81 |
| 2163 | CECERT-LA | 32.49 | 28.02 | -3.81 |
| 2164 | CECERT-LA | 32.50 | 28.04 | -3.81 |
| 2165 | CECERT-LA | 32.92 | 28.04 | -3.81 |
| 2166 | CECERT-LA | 34.40 | 28.05 | -3.81 |
| 2167 | CECERT-LA | 35.34 | 28.06 | -3.32 |
| 2168 | CECERT-LA | 35.95 | 28.07 | -3.32 |
| 2169 | CECERT-LA | 35.57 | 28.08 | -3.32 |
| 2170 | CECERT-LA | 35.57 | 28.09 | -3.32 |
| 2171 | CECERT-LA | 35.36 | 28.10 | -3.32 |
| 2172 | CECERT-LA | 35.50 | 28.11 | -3.32 |
| 2173 | CECERT-LA | 35.53 | 28.12 | -3.32 |
| 2174 | CECERT-LA | 37.00 | 28.13 | -3.32 |
| 2175 | CECERT-LA | 37.92 | 28.14 | -3.32 |
| 2176 | CECERT-LA | 36.96 | 28.15 | -3.32 |
| 2177 | CECERT-LA | 37.73 | 28.16 | -2.94 |
| 2178 | CECERT-LA | 38.29 | 28.17 | -2.94 |
| 2179 | CECERT-LA | 39.02 | 28.18 | -2.94 |
| 2180 | CECERT-LA | 39.38 | 28.19 | -2.94 |
| 2181 | CECERT-LA | 39.09 | 28.20 | -2.94 |
| 2182 | CECERT-LA | 39.29 | 28.21 | -2.94 |
| 2183 | CECERT-LA | 39.52 | 28.22 | -2.94 |
| 2184 | CECERT-LA | 40.69 | 28.23 | -2.94 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2185 | CECRT-LA | 41.93 | 28.24 | -3.10 |
| 2186 | CECRT-LA | 43.13 | 28.26 | -3.10 |
| 2187 | CECRT-LA | 43.65 | 28.27 | -3.10 |
| 2188 | CECRT-LA | 44.52 | 28.28 | -3.10 |
| 2189 | CECRT-LA | 45.45 | 28.29 | -3.10 |
| 2190 | CECRT-LA | 45.98 | 28.30 | -3.10 |
| 2191 | CECRT-LA | 45.93 | 28.32 | -3.10 |
| 2192 | CECRT-LA | 45.61 | 28.33 | -3.10 |
| 2193 | CECRT-LA | 45.18 | 28.34 | -3.10 |
| 2194 | CECRT-LA | 44.34 | 28.35 | -2.89 |
| 2195 | CECRT-LA | 43.92 | 28.37 | -2.89 |
| 2196 | CECRT-LA | 43.57 | 28.38 | -2.89 |
| 2197 | CECRT-LA | 42.38 | 28.39 | -2.89 |
| 2198 | CECRT-LA | 40.55 | 28.40 | -2.89 |
| 2199 | CECRT-LA | 38.64 | 28.41 | -2.89 |
| 2200 | CECRT-LA | 37.18 | 28.42 | -2.89 |
| 2201 | CECRT-LA | 36.77 | 28.43 | -2.89 |
| 2202 | CECRT-LA | 36.67 | 28.44 | -2.89 |
| 2203 | CECRT-LA | 37.21 | 28.45 | -2.97 |
| 2204 | CECRT-LA | 38.17 | 28.46 | -2.97 |
| 2205 | CECRT-LA | 39.18 | 28.47 | -2.97 |
| 2206 | CECRT-LA | 40.19 | 28.48 | -2.97 |
| 2207 | CECRT-LA | 40.32 | 28.50 | -2.97 |
| 2208 | CECRT-LA | 40.00 | 28.51 | -2.97 |
| 2209 | CECRT-LA | 39.33 | 28.52 | -2.97 |
| 2210 | CECRT-LA | 38.43 | 28.53 | -2.97 |
| 2211 | CECRT-LA | 37.36 | 28.54 | -2.97 |
| 2212 | CECRT-LA | 36.28 | 28.55 | -2.97 |
| 2213 | CECRT-LA | 35.82 | 28.56 | -2.25 |
| 2214 | CECRT-LA | 35.94 | 28.57 | -2.25 |
| 2215 | CECRT-LA | 37.05 | 28.58 | -2.25 |
| 2216 | CECRT-LA | 38.14 | 28.59 | -2.25 |
| 2217 | CECRT-LA | 38.73 | 28.60 | -2.25 |
| 2218 | CECRT-LA | 39.93 | 28.61 | -2.25 |
| 2219 | CECRT-LA | 41.22 | 28.62 | -2.25 |
| 2220 | CECRT-LA | 42.22 | 28.63 | -2.25 |
| 2221 | CECRT-LA | 42.31 | 28.65 | -2.25 |
| 2222 | CECRT-LA | 42.55 | 28.66 | -0.68 |
| 2223 | CECRT-LA | 43.51 | 28.67 | -0.68 |
| 2224 | CECRT-LA | 44.02 | 28.68 | -0.68 |
| 2225 | CECRT-LA | 43.25 | 28.69 | -0.68 |
| 2226 | CECRT-LA | 42.34 | 28.70 | -0.68 |
| 2227 | CECRT-LA | 41.94 | 28.72 | -0.68 |
| 2228 | CECRT-LA | 42.43 | 28.73 | -0.68 |
| 2229 | CECRT-LA | 43.15 | 28.74 | -0.68 |
| 2230 | CECRT-LA | 43.83 | 28.75 | 1.92 |
| 2231 | CECRT-LA | 44.68 | 28.76 | 1.92 |
| 2232 | CECRT-LA | 45.32 | 28.78 | 1.92 |
| 2233 | CECRT-LA | 46.27 | 28.79 | 1.92 |
| 2234 | CECRT-LA | 47.05 | 28.80 | 1.92 |
| 2235 | CECRT-LA | 47.38 | 28.81 | 1.92 |
| 2236 | CECRT-LA | 46.51 | 28.83 | 1.92 |
| 2237 | CECRT-LA | 45.47 | 28.84 | 1.92 |
| 2238 | CECRT-LA | 44.67 | 28.85 | -0.94 |
| 2239 | CECRT-LA | 43.49 | 28.86 | -0.94 |
| 2240 | CECRT-LA | 42.29 | 28.88 | -0.94 |
| 2241 | CECRT-LA | 40.72 | 28.89 | -0.94 |
| 2242 | CECRT-LA | 39.62 | 28.90 | -0.94 |
| 2243 | CECRT-LA | 38.75 | 28.91 | -0.94 |
| 2244 | CECRT-LA | 38.28 | 28.92 | -0.94 |
| 2245 | CECRT-LA | 39.06 | 28.93 | -0.94 |
| 2246 | CECRT-LA | 40.01 | 28.94 | -0.94 |
| 2247 | CECRT-LA | 41.19 | 28.95 | -2.00 |
| 2248 | CECRT-LA | 42.17 | 28.96 | -2.00 |
| 2249 | CECRT-LA | 41.75 | 28.98 | -2.00 |
| 2250 | CECRT-LA | 41.85 | 28.99 | -2.00 |
| 2251 | CECRT-LA | 42.91 | 29.00 | -2.00 |
| 2252 | CECRT-LA | 44.37 | 29.01 | -2.00 |
| 2253 | CECRT-LA | 45.51 | 29.02 | -2.00 |
| 2254 | CECRT-LA | 46.52 | 29.04 | -2.00 |
| 2255 | CECRT-LA | 46.13 | 29.05 | -2.00 |
| 2256 | CECRT-LA | 46.65 | 29.06 | -2.90 |
| 2257 | CECRT-LA | 48.28 | 29.07 | -2.90 |
| 2258 | CECRT-LA | 49.45 | 29.09 | -2.90 |
| 2259 | CECRT-LA | 50.48 | 29.10 | -2.90 |
| 2260 | CECRT-LA | 51.33 | 29.12 | -2.90 |
| 2261 | CECRT-LA | 51.40 | 29.13 | -2.90 |
| 2262 | CECRT-LA | 50.94 | 29.14 | -2.90 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2263 | CECRT-LA | 50.01 | 29.16 | -3.11 |
| 2264 | CECRT-LA | 48.91 | 29.17 | -3.11 |
| 2265 | CECRT-LA | 48.45 | 29.19 | -3.11 |
| 2266 | CECRT-LA | 48.46 | 29.20 | -3.11 |
| 2267 | CECRT-LA | 49.26 | 29.21 | -3.11 |
| 2268 | CECRT-LA | 50.37 | 29.23 | -3.11 |
| 2269 | CECRT-LA | 51.23 | 29.24 | -3.11 |
| 2270 | CECRT-LA | 51.84 | 29.25 | -1.92 |
| 2271 | CECRT-LA | 52.28 | 29.27 | -1.92 |
| 2272 | CECRT-LA | 52.80 | 29.28 | -1.92 |
| 2273 | CECRT-LA | 53.73 | 29.30 | -1.92 |
| 2274 | CECRT-LA | 54.45 | 29.31 | -1.92 |
| 2275 | CECRT-LA | 54.44 | 29.33 | -1.92 |
| 2276 | CECRT-LA | 54.18 | 29.34 | -1.92 |
| 2277 | CECRT-LA | 53.75 | 29.36 | -0.81 |
| 2278 | CECRT-LA | 54.05 | 29.37 | -0.81 |
| 2279 | CECRT-LA | 54.43 | 29.39 | -0.81 |
| 2280 | CECRT-LA | 54.95 | 29.40 | -0.81 |
| 2281 | CECRT-LA | 55.24 | 29.42 | -0.81 |
| 2282 | CECRT-LA | 55.67 | 29.43 | -0.81 |
| 2283 | CECRT-LA | 56.13 | 29.45 | -0.81 |
| 2284 | CECRT-LA | 56.74 | 29.46 | -0.90 |
| 2285 | CECRT-LA | 56.85 | 29.48 | -0.90 |
| 2286 | CECRT-LA | 56.36 | 29.50 | -0.90 |
| 2287 | CECRT-LA | 56.82 | 29.51 | -0.90 |
| 2288 | CECRT-LA | 57.13 | 29.53 | -0.90 |
| 2289 | CECRT-LA | 56.77 | 29.54 | -0.90 |
| 2290 | CECRT-LA | 56.24 | 29.56 | -0.95 |
| 2291 | CECRT-LA | 56.73 | 29.57 | -0.95 |
| 2292 | CECRT-LA | 57.56 | 29.59 | -0.95 |
| 2293 | CECRT-LA | 58.42 | 29.61 | -0.95 |
| 2294 | CECRT-LA | 58.98 | 29.62 | -0.95 |
| 2295 | CECRT-LA | 59.45 | 29.64 | -0.95 |
| 2296 | CECRT-LA | 60.06 | 29.65 | -0.99 |
| 2297 | CECRT-LA | 60.42 | 29.67 | -0.99 |
| 2298 | CECRT-LA | 59.79 | 29.69 | -0.99 |
| 2299 | CECRT-LA | 59.63 | 29.70 | -0.99 |
| 2300 | CECRT-LA | 60.34 | 29.72 | -0.99 |
| 2301 | CECRT-LA | 60.04 | 29.74 | -0.99 |
| 2302 | CECRT-LA | 59.46 | 29.75 | -1.32 |
| 2303 | CECRT-LA | 59.22 | 29.77 | -1.32 |
| 2304 | CECRT-LA | 59.87 | 29.79 | -1.32 |
| 2305 | CECRT-LA | 61.12 | 29.80 | -1.32 |
| 2306 | CECRT-LA | 62.33 | 29.82 | -1.32 |
| 2307 | CECRT-LA | 63.15 | 29.84 | -1.32 |
| 2308 | CECRT-LA | 64.09 | 29.85 | -1.46 |
| 2309 | CECRT-LA | 64.85 | 29.87 | -1.46 |
| 2310 | CECRT-LA | 65.71 | 29.89 | -1.46 |
| 2311 | CECRT-LA | 66.20 | 29.91 | -1.46 |
| 2312 | CECRT-LA | 66.08 | 29.93 | -1.42 |
| 2313 | CECRT-LA | 65.61 | 29.94 | -1.46 |
| 2314 | CECRT-LA | 65.95 | 29.96 | -1.45 |
| 2315 | CECRT-LA | 65.29 | 29.98 | -1.45 |
| 2316 | CECRT-LA | 64.74 | 30.00 | -1.45 |
| 2317 | CECRT-LA | 64.26 | 30.02 | -1.45 |
| 2318 | CECRT-LA | 63.45 | 30.03 | -1.45 |
| 2319 | CECRT-LA | 62.18 | 30.05 | -0.91 |
| 2320 | CECRT-LA | 60.86 | 30.07 | -0.91 |
| 2321 | CECRT-LA | 60.65 | 30.08 | -0.91 |
| 2322 | CECRT-LA | 61.49 | 30.10 | -0.91 |
| 2323 | CECRT-LA | 62.53 | 30.12 | -0.91 |
| 2324 | CECRT-LA | 63.66 | 30.14 | -0.91 |
| 2325 | CECRT-LA | 64.56 | 30.15 | -1.27 |
| 2326 | CECRT-LA | 64.82 | 30.17 | -1.27 |
| 2327 | CECRT-LA | 64.68 | 30.19 | -1.27 |
| 2328 | CECRT-LA | 65.16 | 30.21 | -1.27 |
| 2329 | CECRT-LA | 65.76 | 30.23 | -1.27 |
| 2330 | CECRT-LA | 66.34 | 30.24 | -1.27 |
| 2331 | CECRT-LA | 66.95 | 30.26 | -1.15 |
| 2332 | CECRT-LA | 67.24 | 30.28 | -1.15 |
| 2333 | CECRT-LA | 66.89 | 30.30 | -1.15 |
| 2334 | CECRT-LA | 67.02 | 30.32 | -1.15 |
| 2335 | CECRT-LA | 67.54 | 30.34 | -1.15 |
| 2336 | CECRT-LA | 67.98 | 30.35 | -1.10 |
| 2337 | CECRT-LA | 68.43 | 30.37 | -1.10 |
| 2338 | CECRT-LA | 68.86 | 30.39 | -1.10 |
| 2339 | CECRT-LA | 69.19 | 30.41 | -1.10 |
| 2340 | CECRT-LA | 69.24 | 30.43 | -1.10 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2341 | CECRT-LA | 68.60 | 30.45 | -1.10 |
| 2342 | CECRT-LA | 67.89 | 30.47 | -1.89 |
| 2343 | CECRT-LA | 67.84 | 30.49 | -1.89 |
| 2344 | CECRT-LA | 68.14 | 30.51 | -1.89 |
| 2345 | CECRT-LA | 68.88 | 30.52 | -1.89 |
| 2346 | CECRT-LA | 69.19 | 30.54 | -1.89 |
| 2347 | CECRT-LA | 69.70 | 30.56 | -1.05 |
| 2348 | CECRT-LA | 70.15 | 30.58 | -1.05 |
| 2349 | CECRT-LA | 70.49 | 30.60 | -1.05 |
| 2350 | CECRT-LA | 70.11 | 30.62 | -1.05 |
| 2351 | CECRT-LA | 70.11 | 30.64 | -1.05 |
| 2352 | CECRT-LA | 70.50 | 30.66 | -1.96 |
| 2353 | CECRT-LA | 69.92 | 30.68 | -1.96 |
| 2354 | CECRT-LA | 69.46 | 30.70 | -1.96 |
| 2355 | CECRT-LA | 69.63 | 30.72 | -1.96 |
| 2356 | CECRT-LA | 69.65 | 30.74 | -1.96 |
| 2357 | CECRT-LA | 70.23 | 30.75 | -1.18 |
| 2358 | CECRT-LA | 70.74 | 30.77 | -1.18 |
| 2359 | CECRT-LA | 71.29 | 30.79 | -1.18 |
| 2360 | CECRT-LA | 71.93 | 30.81 | -1.18 |
| 2361 | CECRT-LA | 72.48 | 30.83 | -1.18 |
| 2362 | CECRT-LA | 72.82 | 30.85 | -0.63 |
| 2363 | CECRT-LA | 73.87 | 30.87 | -0.63 |
| 2364 | CECRT-LA | 73.14 | 30.89 | -0.63 |
| 2365 | CECRT-LA | 73.04 | 30.91 | -0.63 |
| 2366 | CECRT-LA | 72.74 | 30.93 | -0.63 |
| 2367 | CECRT-LA | 72.34 | 30.95 | -0.17 |
| 2368 | CECRT-LA | 72.41 | 30.97 | -0.17 |
| 2369 | CECRT-LA | 72.60 | 30.99 | -0.17 |
| 2370 | CECRT-LA | 72.93 | 31.01 | -0.17 |
| 2371 | CECRT-LA | 72.71 | 31.03 | -0.17 |
| 2372 | CECRT-LA | 71.92 | 31.05 | -0.37 |
| 2373 | CECRT-LA | 71.78 | 31.07 | -0.37 |
| 2374 | CECRT-LA | 71.66 | 31.09 | -0.38 |
| 2375 | CECRT-LA | 71.99 | 31.11 | -0.37 |
| 2376 | CECRT-LA | 72.19 | 31.13 | -0.37 |
| 2377 | CECRT-LA | 72.44 | 31.15 | 0.13 |
| 2378 | CECRT-LA | 72.81 | 31.17 | 0.13 |
| 2379 | CECRT-LA | 73.15 | 31.19 | 0.13 |
| 2380 | CECRT-LA | 73.53 | 31.21 | 0.13 |
| 2381 | CECRT-LA | 72.64 | 31.23 | 0.13 |
| 2382 | CECRT-LA | 71.50 | 31.25 | -0.94 |
| 2383 | CECRT-LA | 70.35 | 31.27 | -0.94 |
| 2384 | CECRT-LA | 68.87 | 31.29 | -0.94 |
| 2385 | CECRT-LA | 67.20 | 31.31 | -0.94 |
| 2386 | CECRT-LA | 66.29 | 31.33 | -0.94 |
| 2387 | CECRT-LA | 65.88 | 31.35 | -0.94 |
| 2388 | CECRT-LA | 65.66 | 31.36 | -0.89 |
| 2389 | CECRT-LA | 65.63 | 31.38 | -0.89 |
| 2390 | CECRT-LA | 64.96 | 31.40 | -0.89 |
| 2391 | CECRT-LA | 65.45 | 31.42 | -0.89 |
| 2392 | CECRT-LA | 66.10 | 31.44 | -0.89 |
| 2393 | CECRT-LA | 66.83 | 31.45 | -2.54 |
| 2394 | CECRT-LA | 67.53 | 31.47 | -2.54 |
| 2395 | CECRT-LA | 67.71 | 31.49 | -2.54 |
| 2396 | CECRT-LA | 67.11 | 31.51 | -2.54 |
| 2397 | CECRT-LA | 66.55 | 31.53 | -2.54 |
| 2398 | CECRT-LA | 66.02 | 31.55 | -2.54 |
| 2399 | CECRT-LA | 65.46 | 31.56 | -0.28 |
| 2400 | CECRT-LA | 65.56 | 31.58 | -0.28 |
| 2401 | CECRT-LA | 66.04 | 31.60 | -0.28 |
| 2402 | CECRT-LA | 65.89 | 31.62 | -0.28 |
| 2403 | CECRT-LA | 64.96 | 31.64 | -0.28 |
| 2404 | CECRT-LA | 64.31 | 31.65 | -0.24 |
| 2405 | CECRT-LA | 64.33 | 31.67 | -0.24 |
| 2406 | CECRT-LA | 64.39 | 31.69 | -0.24 |
| 2407 | CECRT-LA | 64.38 | 31.71 | -0.24 |
| 2408 | CECRT-LA | 64.53 | 31.72 | -0.24 |
| 2409 | CECRT-LA | 64.47 | 31.74 | -0.24 |
| 2410 | CECRT-LA | 64.34 | 31.76 | 0.12 |
| 2411 | CECRT-LA | 64.13 | 31.78 | 0.12 |
| 2412 | CECRT-LA | 63.74 | 31.80 | 0.12 |
| 2413 | CECRT-LA | 63.37 | 31.81 | 0.12 |
| 2414 | CECRT-LA | 62.56 | 31.83 | 0.12 |
| 2415 | CECRT-LA | 62.23 | 31.85 | 0.12 |
| 2416 | CECRT-LA | 61.76 | 31.86 | -0.38 |
| 2417 | CECRT-LA | 60.85 | 31.88 | -0.38 |
| 2418 | CECRT-LA | 60.07 | 31.90 | -0.38 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2419 | CECRT-LA | 59.50 | 31.91 | -0.38 |
| 2420 | CECRT-LA | 59.58 | 31.93 | -0.38 |
| 2421 | CECRT-LA | 59.53 | 31.95 | -0.38 |
| 2422 | CECRT-LA | 58.98 | 31.96 | -1.43 |
| 2423 | CECRT-LA | 59.65 | 31.98 | -1.43 |
| 2424 | CECRT-LA | 60.39 | 32.00 | -1.43 |
| 2425 | CECRT-LA | 61.52 | 32.01 | -1.43 |
| 2426 | CECRT-LA | 62.50 | 32.03 | -1.43 |
| 2427 | CECRT-LA | 63.64 | 32.05 | -1.43 |
| 2428 | CECRT-LA | 64.58 | 32.06 | -3.11 |
| 2429 | CECRT-LA | 65.44 | 32.08 | -3.11 |
| 2430 | CECRT-LA | 66.31 | 32.10 | -3.11 |
| 2431 | CECRT-LA | 67.16 | 32.12 | -3.11 |
| 2432 | CECRT-LA | 67.40 | 32.14 | -3.11 |
| 2433 | CECRT-LA | 66.97 | 32.16 | -2.49 |
| 2434 | CECRT-LA | 67.42 | 32.18 | -2.49 |
| 2435 | CECRT-LA | 67.49 | 32.19 | -2.49 |
| 2436 | CECRT-LA | 67.48 | 32.21 | -2.49 |
| 2437 | CECRT-LA | 67.14 | 32.23 | -2.49 |
| 2438 | CECRT-LA | 67.17 | 32.25 | -1.86 |
| 2439 | CECRT-LA | 67.60 | 32.27 | -1.86 |
| 2440 | CECRT-LA | 68.00 | 32.29 | -1.86 |
| 2441 | CECRT-LA | 68.22 | 32.31 | -1.86 |
| 2442 | CECRT-LA | 68.01 | 32.32 | -1.86 |
| 2443 | CECRT-LA | 67.44 | 32.34 | -1.60 |
| 2444 | CECRT-LA | 67.42 | 32.36 | -1.60 |
| 2445 | CECRT-LA | 67.98 | 32.38 | -1.60 |
| 2446 | CECRT-LA | 67.99 | 32.40 | -1.60 |
| 2447 | CECRT-LA | 67.28 | 32.42 | -1.60 |
| 2448 | CECRT-LA | 67.07 | 32.44 | -1.60 |
| 2449 | CECRT-LA | 67.41 | 32.45 | -1.36 |
| 2450 | CECRT-LA | 67.84 | 32.47 | -1.36 |
| 2451 | CECRT-LA | 68.31 | 32.49 | -1.36 |
| 2452 | CECRT-LA | 68.81 | 32.51 | -1.36 |
| 2453 | CECRT-LA | 69.37 | 32.53 | -1.36 |
| 2454 | CECRT-LA | 69.85 | 32.55 | -1.36 |
| 2455 | CECRT-LA | 70.34 | 32.57 | -0.66 |
| 2456 | CECRT-LA | 70.76 | 32.59 | -0.66 |
| 2457 | CECRT-LA | 71.13 | 32.61 | -0.66 |
| 2458 | CECRT-LA | 71.31 | 32.63 | -0.66 |
| 2459 | CECRT-LA | 71.37 | 32.65 | -0.66 |
| 2460 | CECRT-LA | 71.25 | 32.67 | -0.98 |
| 2461 | CECRT-LA | 71.10 | 32.69 | -0.98 |
| 2462 | CECRT-LA | 71.12 | 32.70 | -0.98 |
| 2463 | CECRT-LA | 70.64 | 32.72 | -0.98 |
| 2464 | CECRT-LA | 70.97 | 32.74 | -1.38 |
| 2465 | CECRT-LA | 70.71 | 32.76 | -1.38 |
| 2466 | CECRT-LA | 70.76 | 32.78 | -1.38 |
| 2467 | CECRT-LA | 70.72 | 32.80 | -1.38 |
| 2468 | CECRT-LA | 70.26 | 32.82 | -1.38 |
| 2469 | CECRT-LA | 69.95 | 32.84 | -1.38 |
| 2470 | CECRT-LA | 69.17 | 32.86 | -0.33 |
| 2471 | CECRT-LA | 69.37 | 32.88 | -0.33 |
| 2472 | CECRT-LA | 69.49 | 32.90 | -0.33 |
| 2473 | CECRT-LA | 69.93 | 32.92 | -0.33 |
| 2474 | CECRT-LA | 69.75 | 32.94 | -0.33 |
| 2475 | CECRT-LA | 69.18 | 32.96 | -1.76 |
| 2476 | CECRT-LA | 68.50 | 32.97 | -1.76 |
| 2477 | CECRT-LA | 67.64 | 33.01 | -1.76 |
| 2478 | CECRT-LA | 67.66 | 33.03 | -1.76 |
| 2479 | CECRT-LA | 66.68 | 33.05 | -1.76 |
| 2480 | CECRT-LA | 66.48 | 33.05 | -1.76 |
| 2481 | CECRT-LA | 66.84 | 33.08 | -0.33 |
| 2482 | CECRT-LA | 66.54 | 33.08 | -0.33 |
| 2483 | CECRT-LA | 65.64 | 33.10 | -0.33 |
| 2484 | CECRT-LA | 65.35 | 33.12 | -0.33 |
| 2485 | CECRT-LA | 65.71 | 33.13 | -0.33 |
| 2486 | CECRT-LA | 65.68 | 33.16 | -0.27 |
| 2487 | CECRT-LA | 65.85 | 33.18 | -0.27 |
| 2488 | CECRT-LA | 66.42 | 33.21 | -0.27 |
| 2489 | CECRT-LA | 66.61 | 33.23 | -0.27 |
| 2490 | CECRT-LA | 66.63 | 33.25 | -0.27 |
| 2491 | CECRT-LA | 66.61 | 33.27 | -0.27 |
| 2492 | CECRT-LA | 67.13 | 33.29 | -0.51 |
| 2493 | CECRT-LA | 67.37 | 33.30 | -0.51 |
| 2494 | CECRT-LA | 67.68 | 33.32 | -0.51 |
| 2495 | CECRT-LA | 68.08 | 33.34 | -0.51 |
| 2496 | CECRT-LA | 68.56 | 33.34 | -0.51 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2497 | CECERT-LA | 68.93 | 33.36 | -0.50 |
| 2498 | CECERT-LA | 69.06 | 33.38 | -0.50 |
| 2499 | CECERT-LA | 69.06 | 33.40 | -0.50 |
| 2500 | CECERT-LA | 68.19 | 33.42 | -0.50 |
| 2501 | CECERT-LA | 67.11 | 33.44 | -0.50 |
| 2502 | CECERT-LA | 66.55 | 33.45 | -0.43 |
| 2503 | CECERT-LA | 66.04 | 33.47 | -0.43 |
| 2504 | CECERT-LA | 65.82 | 33.49 | -0.43 |
| 2505 | CECERT-LA | 66.08 | 33.51 | -0.43 |
| 2506 | CECERT-LA | 66.41 | 33.53 | -0.43 |
| 2507 | CECERT-LA | 65.92 | 33.54 | -0.43 |
| 2508 | CECERT-LA | 65.01 | 33.56 | -0.56 |
| 2509 | CECERT-LA | 64.17 | 33.58 | -0.56 |
| 2510 | CECERT-LA | 63.66 | 33.60 | -0.56 |
| 2511 | CECERT-LA | 63.93 | 33.62 | -0.56 |
| 2512 | CECERT-LA | 64.15 | 33.63 | -0.56 |
| 2513 | CECERT-LA | 64.30 | 33.65 | -1.16 |
| 2514 | CECERT-LA | 64.58 | 33.67 | -1.16 |
| 2515 | CECERT-LA | 64.81 | 33.69 | -1.16 |
| 2516 | CECERT-LA | 64.36 | 33.70 | -1.16 |
| 2517 | CECERT-LA | 63.77 | 33.72 | -1.16 |
| 2518 | CECERT-LA | 63.13 | 33.74 | -1.16 |
| 2519 | CECERT-LA | 62.56 | 33.76 | -1.28 |
| 2520 | CECERT-LA | 61.95 | 33.77 | -1.28 |
| 2521 | CECERT-LA | 61.46 | 33.79 | -1.28 |
| 2522 | CECERT-LA | 60.70 | 33.81 | -1.28 |
| 2523 | CECERT-LA | 60.22 | 33.82 | -1.28 |
| 2524 | CECERT-LA | 60.02 | 33.84 | -1.28 |
| 2525 | CECERT-LA | 59.77 | 33.86 | -0.40 |
| 2526 | CECERT-LA | 59.24 | 33.87 | -0.40 |
| 2527 | CECERT-LA | 59.60 | 33.89 | -0.40 |
| 2528 | CECERT-LA | 60.16 | 33.91 | -0.40 |
| 2529 | CECERT-LA | 60.81 | 33.92 | -0.40 |
| 2530 | CECERT-LA | 61.14 | 33.94 | -0.40 |
| 2531 | CECERT-LA | 61.23 | 33.96 | 0.26 |
| 2532 | CECERT-LA | 61.54 | 33.97 | 0.26 |
| 2533 | CECERT-LA | 61.67 | 33.99 | 0.26 |
| 2534 | CECERT-LA | 62.02 | 34.01 | 0.26 |
| 2535 | CECERT-LA | 62.26 | 34.02 | 0.26 |
| 2536 | CECERT-LA | 62.68 | 34.04 | 0.26 |
| 2537 | CECERT-LA | 62.92 | 34.06 | -0.22 |
| 2538 | CECERT-LA | 63.34 | 34.08 | -0.22 |
| 2539 | CECERT-LA | 63.82 | 34.09 | -0.22 |
| 2540 | CECERT-LA | 64.26 | 34.11 | -0.22 |
| 2541 | CECERT-LA | 64.54 | 34.13 | -0.22 |
| 2542 | CECERT-LA | 64.83 | 34.15 | -0.22 |
| 2543 | CECERT-LA | 65.15 | 34.16 | -0.54 |
| 2544 | CECERT-LA | 65.15 | 34.18 | -0.54 |
| 2545 | CECERT-LA | 65.80 | 34.20 | -0.54 |
| 2546 | CECERT-LA | 66.14 | 34.22 | -0.54 |
| 2547 | CECERT-LA | 66.40 | 34.24 | -0.54 |
| 2548 | CECERT-LA | 66.56 | 34.26 | -0.50 |
| 2549 | CECERT-LA | 66.83 | 34.27 | -0.50 |
| 2550 | CECERT-LA | 67.07 | 34.29 | -0.50 |
| 2551 | CECERT-LA | 67.36 | 34.31 | -0.50 |
| 2552 | CECERT-LA | 67.73 | 34.33 | -0.50 |
| 2553 | CECERT-LA | 68.01 | 34.35 | -0.50 |
| 2554 | CECERT-LA | 68.23 | 34.37 | -0.54 |
| 2555 | CECERT-LA | 68.53 | 34.39 | -0.54 |
| 2556 | CECERT-LA | 68.73 | 34.40 | -0.54 |
| 2557 | CECERT-LA | 68.77 | 34.42 | -0.54 |
| 2558 | CECERT-LA | 68.23 | 34.44 | -0.54 |
| 2559 | CECERT-LA | 67.33 | 34.46 | -0.52 |
| 2560 | CECERT-LA | 67.14 | 34.48 | -0.52 |
| 2561 | CECERT-LA | 67.42 | 34.50 | -0.52 |
| 2562 | CECERT-LA | 67.62 | 34.52 | -0.52 |
| 2563 | CECERT-LA | 67.97 | 34.53 | -0.52 |
| 2564 | CECERT-LA | 67.84 | 34.55 | 0.33 |
| 2565 | CECERT-LA | 67.93 | 34.57 | 0.33 |
| 2566 | CECERT-LA | 68.06 | 34.59 | 0.33 |
| 2567 | CECERT-LA | 68.50 | 34.61 | 0.33 |
| 2568 | CECERT-LA | 68.79 | 34.63 | 0.33 |
| 2569 | CECERT-LA | 68.78 | 34.65 | 0.33 |
| 2570 | CECERT-LA | 68.78 | 34.67 | 1.95 |
| 2571 | CECERT-LA | 68.54 | 34.69 | 1.95 |
| 2572 | CECERT-LA | 68.28 | 34.70 | 1.95 |
| 2573 | CECERT-LA | 68.26 | 34.72 | 1.95 |
| 2574 | CECERT-LA | 68.08 | 34.74 | 1.95 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2575 | CECERT-LA | 68.01 | 34.76 | -1.12 |
| 2576 | CECERT-LA | 67.86 | 34.78 | -1.12 |
| 2577 | CECERT-LA | 67.84 | 34.80 | -1.12 |
| 2578 | CECERT-LA | 67.82 | 34.82 | -1.12 |
| 2579 | CECERT-LA | 68.04 | 34.83 | -1.12 |
| 2580 | CECERT-LA | 68.13 | 34.85 | 1.99 |
| 2581 | CECERT-LA | 68.32 | 34.87 | 1.99 |
| 2582 | CECERT-LA | 68.62 | 34.89 | 1.99 |
| 2583 | CECERT-LA | 68.89 | 34.91 | 1.99 |
| 2584 | CECERT-LA | 69.17 | 34.93 | 1.99 |
| 2585 | CECERT-LA | 69.45 | 34.95 | 1.99 |
| 2586 | CECERT-LA | 69.67 | 34.97 | -0.29 |
| 2587 | CECERT-LA | 69.89 | 34.99 | -0.29 |
| 2588 | CECERT-LA | 70.22 | 35.01 | -0.29 |
| 2589 | CECERT-LA | 70.58 | 35.03 | -0.29 |
| 2590 | CECERT-LA | 70.99 | 35.04 | -0.29 |
| 2591 | CECERT-LA | 71.15 | 35.06 | -0.17 |
| 2592 | CECERT-LA | 71.28 | 35.08 | -0.17 |
| 2593 | CECERT-LA | 71.49 | 35.10 | -0.17 |
| 2594 | CECERT-LA | 71.68 | 35.12 | -0.17 |
| 2595 | CECERT-LA | 71.87 | 35.14 | -0.17 |
| 2596 | CECERT-LA | 72.20 | 35.16 | -0.63 |
| 2597 | CECERT-LA | 72.44 | 35.18 | -0.63 |
| 2598 | CECERT-LA | 72.64 | 35.20 | -0.63 |
| 2599 | CECERT-LA | 72.95 | 35.22 | -0.63 |
| 2600 | CECERT-LA | 72.83 | 35.24 | -0.63 |
| 2601 | CECERT-LA | 71.89 | 35.26 | -1.90 |
| 2602 | CECERT-LA | 72.02 | 35.28 | -1.90 |
| 2603 | CECERT-LA | 71.54 | 35.30 | -1.90 |
| 2604 | CECERT-LA | 70.86 | 35.32 | -1.90 |
| 2605 | CECERT-LA | 70.20 | 35.34 | -1.90 |
| 2606 | CECERT-LA | 69.75 | 35.36 | -1.80 |
| 2607 | CECERT-LA | 69.26 | 35.38 | -1.80 |
| 2608 | CECERT-LA | 68.84 | 35.40 | -1.80 |
| 2609 | CECERT-LA | 68.02 | 35.42 | -1.80 |
| 2610 | CECERT-LA | 66.59 | 35.44 | -1.80 |
| 2611 | CECERT-LA | 64.70 | 35.45 | -0.40 |
| 2612 | CECERT-LA | 63.16 | 35.47 | -0.40 |
| 2613 | CECERT-LA | 62.46 | 35.49 | -0.40 |
| 2614 | CECERT-LA | 62.26 | 35.50 | -0.40 |
| 2615 | CECERT-LA | 62.86 | 35.52 | -0.40 |
| 2616 | CECERT-LA | 63.56 | 35.54 | -0.40 |
| 2617 | CECERT-LA | 64.09 | 35.56 | -0.40 |
| 2618 | CECERT-LA | 64.73 | 35.57 | -0.40 |
| 2619 | CECERT-LA | 65.32 | 35.59 | -0.40 |
| 2620 | CECERT-LA | 65.76 | 35.61 | -0.40 |
| 2621 | CECERT-LA | 66.07 | 35.63 | -0.40 |
| 2622 | CECERT-LA | 66.26 | 35.65 | -0.40 |
| 2623 | CECERT-LA | 66.60 | 35.67 | -0.06 |
| 2624 | CECERT-LA | 66.79 | 35.68 | -0.06 |
| 2625 | CECERT-LA | 66.91 | 35.70 | -0.06 |
| 2626 | CECERT-LA | 65.32 | 35.72 | -0.06 |
| 2627 | CECERT-LA | 65.56 | 35.74 | -0.06 |
| 2628 | CECERT-LA | 66.06 | 35.76 | -0.27 |
| 2629 | CECERT-LA | 66.41 | 35.77 | -0.27 |
| 2630 | CECERT-LA | 67.09 | 35.79 | -0.27 |
| 2631 | CECERT-LA | 67.16 | 35.81 | -0.27 |
| 2632 | CECERT-LA | 66.35 | 35.83 | -0.27 |
| 2633 | CECERT-LA | 66.56 | 35.85 | -0.27 |
| 2634 | CECERT-LA | 66.84 | 35.87 | -0.22 |
| 2635 | CECERT-LA | 66.84 | 35.88 | -0.22 |
| 2636 | CECERT-LA | 66.90 | 35.90 | -0.22 |
| 2637 | CECERT-LA | 66.92 | 35.92 | -0.22 |
| 2638 | CECERT-LA | 66.15 | 35.94 | -0.22 |
| 2639 | CECERT-LA | 65.48 | 35.96 | -0.33 |
| 2640 | CECERT-LA | 65.76 | 35.98 | -0.33 |
| 2641 | CECERT-LA | 66.22 | 35.99 | -0.33 |
| 2642 | CECERT-LA | 66.66 | 36.01 | -0.33 |
| 2643 | CECERT-LA | 67.09 | 36.03 | -0.33 |
| 2644 | CECERT-LA | 67.69 | 36.05 | -0.33 |
| 2645 | CECERT-LA | 68.08 | 36.07 | -0.68 |
| 2646 | CECERT-LA | 68.68 | 36.09 | -0.68 |
| 2647 | CECERT-LA | 69.18 | 36.11 | -0.68 |
| 2648 | CECERT-LA | 69.65 | 36.12 | -0.68 |
| 2649 | CECERT-LA | 70.24 | 36.14 | -0.68 |
| 2650 | CECERT-LA | 70.59 | 36.16 | -0.95 |
| 2651 | CECERT-LA | 70.23 | 36.18 | -0.95 |
| 2652 | CECERT-LA | 69.45 | 36.20 | -0.95 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2653 | CECERT-LA | 69.58 | 36.22 | -0.95 |
| 2654 | CECERT-LA | 70.11 | 36.24 | -0.95 |
| 2655 | CECERT-LA | 70.71 | 36.26 | -0.75 |
| 2656 | CECERT-LA | 71.26 | 36.28 | -0.75 |
| 2657 | CECERT-LA | 71.74 | 36.30 | -0.75 |
| 2658 | CECERT-LA | 72.00 | 36.32 | -0.75 |
| 2659 | CECERT-LA | 72.41 | 36.34 | -0.75 |
| 2660 | CECERT-LA | 72.71 | 36.36 | -0.19 |
| 2661 | CECERT-LA | 72.85 | 36.38 | -0.19 |
| 2662 | CECERT-LA | 73.17 | 36.40 | -0.19 |
| 2663 | CECERT-LA | 73.31 | 36.42 | -0.19 |
| 2664 | CECERT-LA | 73.40 | 36.44 | -0.19 |
| 2665 | CECERT-LA | 73.34 | 36.46 | -0.21 |
| 2666 | CECERT-LA | 73.45 | 36.48 | -0.21 |
| 2667 | CECERT-LA | 73.69 | 36.50 | -0.21 |
| 2668 | CECERT-LA | 73.77 | 36.52 | -0.21 |
| 2669 | CECERT-LA | 74.02 | 36.54 | -0.21 |
| 2670 | CECERT-LA | 74.20 | 36.56 | -0.25 |
| 2671 | CECERT-LA | 74.32 | 36.58 | -0.25 |
| 2672 | CECERT-LA | 74.26 | 36.60 | -0.25 |
| 2673 | CECERT-LA | 74.24 | 36.62 | -0.25 |
| 2674 | CECERT-LA | 74.27 | 36.64 | -0.25 |
| 2675 | CECERT-LA | 74.34 | 36.66 | -0.30 |
| 2676 | CECERT-LA | 74.30 | 36.68 | -0.30 |
| 2677 | CECERT-LA | 74.30 | 36.70 | -0.30 |
| 2678 | CECERT-LA | 74.16 | 36.72 | -0.30 |
| 2679 | CECERT-LA | 74.08 | 36.74 | -0.30 |
| 2680 | CECERT-LA | 73.94 | 36.77 | -0.21 |
| 2681 | CECERT-LA | 73.68 | 36.79 | -0.21 |
| 2682 | CECERT-LA | 72.82 | 36.81 | -0.21 |
| 2683 | CECERT-LA | 72.11 | 36.83 | -0.21 |
| 2684 | CECERT-LA | 72.29 | 36.85 | -0.21 |
| 2685 | CECERT-LA | 72.56 | 36.87 | -0.21 |
| 2686 | CECERT-LA | 72.85 | 36.88 | -0.21 |
| 2687 | CECERT-LA | 73.04 | 36.91 | -0.21 |
| 2688 | CECERT-LA | 73.26 | 36.93 | -0.21 |
| 2689 | CECERT-LA | 73.60 | 36.95 | -0.21 |
| 2690 | CECERT-LA | 73.84 | 36.97 | -0.25 |
| 2691 | CECERT-LA | 74.08 | 36.99 | -0.25 |
| 2692 | CECERT-LA | 74.23 | 37.01 | -0.25 |
| 2693 | CECERT-LA | 74.36 | 37.03 | -0.25 |
| 2694 | CECERT-LA | 74.54 | 37.05 | -0.25 |
| 2695 | CECERT-LA | 74.64 | 37.07 | -0.22 |
| 2696 | CECERT-LA | 74.87 | 37.09 | -0.22 |
| 2697 | CECERT-LA | 75.14 | 37.11 | -0.22 |
| 2698 | CECERT-LA | 75.35 | 37.13 | -0.22 |
| 2699 | CECERT-LA | 75.54 | 37.15 | -0.42 |
| 2700 | CECERT-LA | 75.80 | 37.17 | -0.42 |
| 2701 | CECERT-LA | 75.98 | 37.19 | -0.42 |
| 2702 | CECERT-LA | 75.78 | 37.21 | -0.42 |
| 2703 | CECERT-LA | 75.48 | 37.23 | -0.42 |
| 2704 | CECERT-LA | 74.49 | 37.25 | -0.84 |
| 2705 | CECERT-LA | 74.55 | 37.27 | -0.84 |
| 2706 | CECERT-LA | 74.65 | 37.30 | -0.84 |
| 2707 | CECERT-LA | 74.70 | 37.32 | -0.84 |
| 2708 | CECERT-LA | 74.62 | 37.34 | -0.84 |
| 2709 | CECERT-LA | 74.45 | 37.36 | -0.75 |
| 2710 | CECERT-LA | 74.55 | 37.38 | -0.75 |
| 2711 | CECERT-LA | 74.60 | 37.40 | -0.75 |
| 2712 | CECERT-LA | 74.66 | 37.42 | -0.75 |
| 2713 | CECERT-LA | 74.70 | 37.44 | -0.75 |
| 2714 | CECERT-LA | 74.75 | 37.46 | -0.80 |
| 2715 | CECERT-LA | 74.88 | 37.48 | -0.80 |
| 2716 | CECERT-LA | 74.34 | 37.50 | -0.80 |
| 2717 | CECERT-LA | 73.41 | 37.52 | -0.80 |
| 2718 | CECERT-LA | 72.62 | 37.54 | -0.80 |
| 2719 | CECERT-LA | 72.61 | 37.56 | -0.94 |
| 2720 | CECERT-LA | 72.65 | 37.58 | -0.94 |
| 2721 | CECERT-LA | 72.65 | 37.60 | -0.94 |
| 2722 | CECERT-LA | 72.52 | 37.62 | -0.94 |
| 2723 | CECERT-LA | 72.32 | 37.64 | -0.94 |
| 2724 | CECERT-LA | 72.45 | 37.66 | -1.18 |
| 2725 | CECERT-LA | 72.67 | 37.68 | -1.18 |
| 2726 | CECERT-LA | 72.73 | 37.70 | -1.18 |
| 2727 | CECERT-LA | 72.61 | 37.72 | -1.18 |
| 2728 | CECERT-LA | 72.53 | 37.74 | -1.18 |
| 2729 | CECERT-LA | 72.59 | 37.76 | -0.64 |
| 2730 | CECERT-LA | 72.52 | 37.78 | -0.64 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2731 | CECERT-LA | 72.69 | 37.80 | -0.64 |
| 2732 | CECERT-LA | 72.87 | 37.82 | -0.64 |
| 2733 | CECERT-LA | 72.76 | 37.84 | -0.64 |
| 2734 | CECERT-LA | 72.67 | 37.86 | -0.44 |
| 2735 | CECERT-LA | 72.55 | 37.88 | -0.44 |
| 2736 | CECERT-LA | 72.35 | 37.90 | -0.44 |
| 2737 | CECERT-LA | 72.24 | 37.92 | -0.44 |
| 2738 | CECERT-LA | 72.25 | 37.94 | -0.44 |
| 2739 | CECERT-LA | 72.13 | 37.96 | -0.47 |
| 2740 | CECERT-LA | 72.12 | 37.98 | -0.47 |
| 2741 | CECERT-LA | 72.21 | 38.00 | -0.47 |
| 2742 | CECERT-LA | 71.58 | 38.02 | -0.47 |
| 2743 | CECERT-LA | 70.87 | 38.04 | -0.47 |
| 2744 | CECERT-LA | 71.28 | 38.06 | -1.55 |
| 2745 | CECERT-LA | 71.90 | 38.08 | -1.55 |
| 2746 | CECERT-LA | 72.28 | 38.10 | -1.55 |
| 2747 | CECERT-LA | 72.14 | 38.12 | -1.55 |
| 2748 | CECERT-LA | 71.64 | 38.14 | -1.55 |
| 2749 | CECERT-LA | 71.19 | 38.16 | -0.07 |
| 2750 | CECERT-LA | 71.57 | 38.18 | -0.07 |
| 2751 | CECERT-LA | 71.91 | 38.20 | -0.07 |
| 2752 | CECERT-LA | 72.19 | 38.22 | -0.07 |
| 2753 | CECERT-LA | 72.31 | 38.24 | -0.07 |
| 2754 | CECERT-LA | 71.68 | 38.26 | 0.53 |
| 2755 | CECERT-LA | 70.31 | 38.27 | 0.53 |
| 2756 | CECERT-LA | 68.98 | 38.29 | 0.53 |
| 2757 | CECERT-LA | 67.85 | 38.31 | 0.53 |
| 2758 | CECERT-LA | 66.49 | 38.33 | 0.53 |
| 2759 | CECERT-LA | 65.63 | 38.35 | 0.53 |
| 2760 | CECERT-LA | 64.59 | 38.37 | -0.98 |
| 2761 | CECERT-LA | 63.63 | 38.38 | -0.98 |
| 2762 | CECERT-LA | 63.16 | 38.40 | -0.98 |
| 2763 | CECERT-LA | 62.93 | 38.42 | -0.98 |
| 2764 | CECERT-LA | 64.61 | 38.44 | -0.98 |
| 2765 | CECERT-LA | 65.52 | 38.45 | -1.87 |
| 2766 | CECERT-LA | 66.18 | 38.47 | -1.87 |
| 2767 | CECERT-LA | 66.80 | 38.49 | -1.87 |
| 2768 | CECERT-LA | 67.49 | 38.51 | -1.87 |
| 2769 | CECERT-LA | 68.15 | 38.53 | -1.87 |
| 2770 | CECERT-LA | 68.54 | 38.55 | -1.87 |
| 2771 | CECERT-LA | 69.14 | 38.57 | -0.83 |
| 2772 | CECERT-LA | 69.57 | 38.59 | -0.83 |
| 2773 | CECERT-LA | 69.59 | 38.61 | -0.83 |
| 2774 | CECERT-LA | 70.02 | 38.63 | -0.83 |
| 2775 | CECERT-LA | 69.72 | 38.65 | -0.83 |
| 2776 | CECERT-LA | 69.32 | 38.66 | -0.83 |
| 2777 | CECERT-LA | 69.55 | 38.68 | -0.40 |
| 2778 | CECERT-LA | 69.14 | 38.70 | -0.40 |
| 2779 | CECERT-LA | 68.97 | 38.72 | -0.40 |
| 2780 | CECERT-LA | 68.84 | 38.74 | -0.40 |
| 2781 | CECERT-LA | 69.09 | 38.76 | -0.47 |
| 2782 | CECERT-LA | 69.21 | 38.78 | -0.47 |
| 2783 | CECERT-LA | 67.36 | 38.79 | -0.47 |
| 2784 | CECERT-LA | 67.48 | 38.81 | -0.47 |
| 2785 | CECERT-LA | 67.24 | 38.83 | -0.47 |
| 2786 | CECERT-LA | 66.76 | 38.85 | -0.29 |
| 2787 | CECERT-LA | 66.60 | 38.87 | -0.29 |
| 2788 | CECERT-LA | 66.92 | 38.89 | -0.29 |
| 2789 | CECERT-LA | 66.99 | 38.91 | -0.29 |
| 2790 | CECERT-LA | 67.25 | 38.93 | -0.29 |
| 2791 | CECERT-LA | 67.74 | 38.94 | -0.29 |
| 2792 | CECERT-LA | 68.13 | 38.96 | -0.78 |
| 2793 | CECERT-LA | 68.54 | 38.98 | -0.78 |
| 2794 | CECERT-LA | 68.63 | 39.00 | -0.78 |
| 2795 | CECERT-LA | 68.92 | 39.02 | -0.78 |
| 2796 | CECERT-LA | 68.85 | 39.04 | -0.78 |
| 2797 | CECERT-LA | 68.86 | 39.06 | -1.14 |
| 2798 | CECERT-LA | 68.71 | 39.07 | -1.14 |
| 2799 | CECERT-LA | 68.65 | 39.09 | -1.14 |
| 2800 | CECERT-LA | 68.45 | 39.11 | -1.14 |
| 2801 | CECERT-LA | 68.13 | 39.13 | -1.14 |
| 2802 | CECERT-LA | 67.78 | 39.15 | -1.14 |
| 2803 | CECERT-LA | 67.77 | 39.17 | -1.04 |
| 2804 | CECERT-LA | 67.47 | 39.19 | -1.04 |
| 2805 | CECERT-LA | 67.42 | 39.21 | -1.04 |
| 2806 | CECERT-LA | 67.34 | 39.22 | -1.04 |
| 2807 | CECERT-LA | 67.41 | 39.24 | -1.04 |
| 2808 | CECERT-LA | 67.27 | 39.26 | 0.18 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2809 | CECERT-LA | 67.22 | 39.28 | 0.18 |
| 2810 | CECERT-LA | 66.75 | 39.30 | 0.18 |
| 2811 | CECERT-LA | 65.85 | 39.32 | 0.18 |
| 2812 | CECERT-LA | 65.18 | 39.33 | 0.18 |
| 2813 | CECERT-LA | 65.49 | 39.35 | 0.05 |
| 2814 | CECERT-LA | 65.87 | 39.37 | 0.05 |
| 2815 | CECERT-LA | 66.28 | 39.39 | 0.05 |
| 2816 | CECERT-LA | 66.55 | 39.41 | 0.05 |
| 2817 | CECERT-LA | 66.84 | 39.42 | 0.05 |
| 2818 | CECERT-LA | 67.19 | 39.44 | 0.05 |
| 2819 | CECERT-LA | 67.36 | 39.46 | 0.08 |
| 2820 | CECERT-LA | 67.53 | 39.48 | 0.08 |
| 2821 | CECERT-LA | 66.60 | 39.50 | 0.08 |
| 2822 | CECERT-LA | 66.17 | 39.52 | 0.08 |
| 2823 | CECERT-LA | 66.46 | 39.53 | 0.08 |
| 2824 | CECERT-LA | 66.29 | 39.55 | 0.26 |
| 2825 | CECERT-LA | 65.34 | 39.57 | 0.26 |
| 2826 | CECERT-LA | 64.37 | 39.59 | 0.26 |
| 2827 | CECERT-LA | 63.44 | 39.61 | 0.26 |
| 2828 | CECERT-LA | 62.80 | 39.62 | 0.26 |
| 2829 | CECERT-LA | 62.82 | 39.64 | 0.26 |
| 2830 | CECERT-LA | 62.11 | 39.66 | 0.39 |
| 2831 | CECERT-LA | 61.53 | 39.67 | 0.39 |
| 2832 | CECERT-LA | 61.39 | 39.69 | 0.39 |
| 2833 | CECERT-LA | 61.46 | 39.71 | 0.39 |
| 2834 | CECERT-LA | 61.17 | 39.73 | 0.39 |
| 2835 | CECERT-LA | 60.80 | 39.74 | 0.39 |
| 2836 | CECERT-LA | 60.47 | 39.76 | 0.80 |
| 2837 | CECERT-LA | 60.03 | 39.78 | 0.80 |
| 2838 | CECERT-LA | 60.00 | 39.79 | 0.80 |
| 2839 | CECERT-LA | 60.19 | 39.81 | 0.80 |
| 2840 | CECERT-LA | 60.65 | 39.82 | 0.80 |
| 2841 | CECERT-LA | 61.33 | 39.84 | 0.80 |
| 2842 | CECERT-LA | 61.73 | 39.86 | 2.05 |
| 2843 | CECERT-LA | 62.17 | 39.88 | 2.05 |
| 2844 | CECERT-LA | 62.15 | 39.89 | 2.05 |
| 2845 | CECERT-LA | 62.00 | 39.91 | 2.05 |
| 2846 | CECERT-LA | 62.22 | 39.93 | 2.05 |
| 2847 | CECERT-LA | 62.33 | 39.94 | 2.05 |
| 2848 | CECERT-LA | 62.71 | 39.96 | -2.89 |
| 2849 | CECERT-LA | 63.05 | 39.98 | -2.89 |
| 2850 | CECERT-LA | 63.66 | 40.00 | -2.89 |
| 2851 | CECERT-LA | 64.32 | 40.01 | -2.89 |
| 2852 | CECERT-LA | 64.64 | 40.03 | -2.89 |
| 2853 | CECERT-LA | 63.86 | 40.05 | -2.89 |
| 2854 | CECERT-LA | 63.95 | 40.07 | 2.53 |
| 2855 | CECERT-LA | 64.59 | 40.08 | 2.53 |
| 2856 | CECERT-LA | 65.48 | 40.10 | 2.53 |
| 2857 | CECERT-LA | 66.30 | 40.12 | 2.53 |
| 2858 | CECERT-LA | 67.38 | 40.14 | 2.53 |
| 2859 | CECERT-LA | 68.33 | 40.16 | -1.40 |
| 2860 | CECERT-LA | 69.12 | 40.18 | -1.40 |
| 2861 | CECERT-LA | 70.17 | 40.20 | -1.40 |
| 2862 | CECERT-LA | 70.93 | 40.22 | -1.40 |
| 2863 | CECERT-LA | 71.64 | 40.24 | -1.40 |
| 2864 | CECERT-LA | 72.06 | 40.26 | 1.47 |
| 2865 | CECERT-LA | 72.45 | 40.28 | 1.47 |
| 2866 | CECERT-LA | 72.66 | 40.30 | 1.47 |
| 2867 | CECERT-LA | 72.72 | 40.32 | 1.47 |
| 2868 | CECERT-LA | 72.51 | 40.34 | 1.47 |
| 2869 | CECERT-LA | 71.34 | 40.35 | 1.53 |
| 2870 | CECERT-LA | 70.04 | 40.37 | 1.53 |
| 2871 | CECERT-LA | 68.82 | 40.39 | 1.53 |
| 2872 | CECERT-LA | 67.66 | 40.41 | 1.53 |
| 2873 | CECERT-LA | 66.48 | 40.43 | 1.53 |
| 2874 | CECERT-LA | 65.32 | 40.45 | 1.53 |
| 2875 | CECERT-LA | 64.25 | 40.47 | 0.40 |
| 2876 | CECERT-LA | 63.46 | 40.48 | 0.40 |
| 2877 | CECERT-LA | 63.65 | 40.50 | 0.40 |
| 2878 | CECERT-LA | 64.12 | 40.52 | 0.40 |
| 2879 | CECERT-LA | 64.57 | 40.54 | 0.40 |
| 2880 | CECERT-LA | 64.85 | 40.55 | -0.93 |
| 2881 | CECERT-LA | 64.10 | 40.57 | -0.93 |
| 2882 | CECERT-LA | 63.22 | 40.59 | -0.93 |
| 2883 | CECERT-LA | 62.74 | 40.61 | -0.93 |
| 2884 | CECERT-LA | 62.23 | 40.62 | -0.93 |
| 2885 | CECERT-LA | 61.87 | 40.64 | -0.93 |
| 2886 | CECERT-LA | 62.02 | 40.66 | -1.32 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2887 | CECERT-LA | 62.76 | 40.67 | -1.32 |
| 2888 | CECERT-LA | 63.48 | 40.69 | -1.32 |
| 2889 | CECERT-LA | 64.27 | 40.71 | -1.32 |
| 2890 | CECERT-LA | 65.04 | 40.73 | -1.32 |
| 2891 | CECERT-LA | 65.67 | 40.75 | -1.32 |
| 2892 | CECERT-LA | 65.41 | 40.76 | -1.80 |
| 2893 | CECERT-LA | 65.79 | 40.78 | -1.80 |
| 2894 | CECERT-LA | 66.47 | 40.80 | -1.80 |
| 2895 | CECERT-LA | 67.30 | 40.82 | -1.80 |
| 2896 | CECERT-LA | 68.07 | 40.84 | -1.80 |
| 2897 | CECERT-LA | 68.85 | 40.86 | -0.75 |
| 2898 | CECERT-LA | 69.50 | 40.88 | -0.75 |
| 2899 | CECERT-LA | 69.91 | 40.89 | -0.75 |
| 2900 | CECERT-LA | 70.28 | 40.91 | -0.75 |
| 2901 | CECERT-LA | 70.19 | 40.93 | -0.75 |
| 2902 | CECERT-LA | 69.40 | 40.95 | -1.20 |
| 2903 | CECERT-LA | 68.67 | 40.97 | -1.20 |
| 2904 | CECERT-LA | 67.57 | 40.99 | -1.20 |
| 2905 | CECERT-LA | 66.21 | 41.01 | -1.20 |
| 2906 | CECERT-LA | 64.94 | 41.03 | -1.20 |
| 2907 | CECERT-LA | 64.52 | 41.04 | -1.20 |
| 2908 | CECERT-LA | 65.31 | 41.06 | -1.33 |
| 2909 | CECERT-LA | 66.32 | 41.08 | -1.33 |
| 2910 | CECERT-LA | 67.13 | 41.10 | -1.33 |
| 2911 | CECERT-LA | 67.98 | 41.12 | -1.33 |
| 2912 | CECERT-LA | 68.49 | 41.14 | -1.33 |
| 2913 | CECERT-LA | 68.30 | 41.15 | -1.78 |
| 2914 | CECERT-LA | 67.66 | 41.17 | -1.78 |
| 2915 | CECERT-LA | 67.78 | 41.19 | -1.78 |
| 2916 | CECERT-LA | 68.08 | 41.21 | -1.78 |
| 2917 | CECERT-LA | 67.44 | 41.23 | -1.78 |
| 2918 | CECERT-LA | 66.96 | 41.25 | -1.78 |
| 2919 | CECERT-LA | 66.46 | 41.27 | -2.46 |
| 2920 | CECERT-LA | 65.90 | 41.28 | -2.46 |
| 2921 | CECERT-LA | 65.36 | 41.30 | -2.46 |
| 2922 | CECERT-LA | 64.96 | 41.32 | -2.46 |
| 2923 | CECERT-LA | 64.36 | 41.34 | -2.46 |
| 2924 | CECERT-LA | 63.82 | 41.35 | -2.98 |
| 2925 | CECERT-LA | 64.22 | 41.37 | -2.98 |
| 2926 | CECERT-LA | 64.97 | 41.39 | -2.98 |
| 2927 | CECERT-LA | 65.27 | 41.41 | -2.98 |
| 2928 | CECERT-LA | 64.95 | 41.43 | -2.98 |
| 2929 | CECERT-LA | 64.68 | 41.44 | -2.98 |
| 2930 | CECERT-LA | 64.50 | 41.46 | -2.80 |
| 2931 | CECERT-LA | 64.91 | 41.48 | -2.80 |
| 2932 | CECERT-LA | 65.55 | 41.50 | -2.80 |
| 2933 | CECERT-LA | 65.81 | 41.52 | -2.80 |
| 2934 | CECERT-LA | 64.83 | 41.53 | -2.80 |
| 2935 | CECERT-LA | 63.66 | 41.55 | -2.80 |
| 2936 | CECERT-LA | 62.22 | 41.57 | -2.80 |
| 2937 | CECERT-LA | 60.85 | 41.58 | -2.80 |
| 2938 | CECERT-LA | 58.69 | 41.60 | -2.80 |
| 2939 | CECERT-LA | 55.27 | 41.62 | -2.80 |
| 2940 | CECERT-LA | 52.51 | 41.63 | -2.80 |
| 2941 | CECERT-LA | 50.44 | 41.64 | -2.80 |
| 2942 | CECERT-LA | 48.80 | 41.66 | -2.53 |
| 2943 | CECERT-LA | 48.48 | 41.67 | -2.53 |
| 2944 | CECERT-LA | 48.36 | 41.68 | -2.53 |
| 2945 | CECERT-LA | 48.63 | 41.70 | -2.53 |
| 2946 | CECERT-LA | 49.35 | 41.71 | -2.53 |
| 2947 | CECERT-LA | 49.71 | 41.72 | -2.53 |
| 2948 | CECERT-LA | 49.56 | 41.74 | -2.53 |
| 2949 | CECERT-LA | 49.29 | 41.75 | -0.09 |
| 2950 | CECERT-LA | 48.45 | 41.77 | -0.09 |
| 2951 | CECERT-LA | 47.18 | 41.78 | -0.09 |
| 2952 | CECERT-LA | 45.65 | 41.79 | -0.09 |
| 2953 | CECERT-LA | 44.03 | 41.80 | -0.09 |
| 2954 | CECERT-LA | 42.63 | 41.81 | -0.09 |
| 2955 | CECERT-LA | 41.41 | 41.83 | -0.09 |
| 2956 | CECERT-LA | 38.52 | 41.84 | -0.09 |
| 2957 | CECERT-LA | 35.19 | 41.85 | -0.09 |
| 2958 | CECERT-LA | 31.86 | 41.86 | 2.33 |
| 2959 | CECERT-LA | 28.61 | 41.86 | 2.33 |
| 2960 | CECERT-LA | 25.86 | 41.87 | 2.33 |
| 2961 | CECERT-LA | 23.50 | 41.88 | 2.33 |
| 2962 | CECERT-LA | 22.43 | 41.88 | 2.33 |
| 2963 | CECERT-LA | 21.74 | 41.89 | 2.33 |
| 2964 | CECERT-LA | 21.12 | 41.89 | 2.33 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 2965 | CECERT-LA | 20.32 | 41.90 | 2.33 |
| 2966 | CECERT-LA | 18.89 | 41.91 | 2.33 |
| 2967 | CECERT-LA | 17.23 | 41.91 | 2.33 |
| 2968 | CECERT-LA | 15.30 | 41.91 | 2.33 |
| 2969 | CECERT-LA | 13.03 | 41.92 | 2.33 |
| 2970 | CECERT-LA | 10.35 | 41.92 | 2.33 |
| 2971 | CECERT-LA | 6.67 | 41.92 | 2.33 |
| 2972 | CECERT-LA | 3.30 | 41.92 | 2.33 |
| 2973 | CECERT-LA | 0.72 | 41.92 | 2.33 |
| 2974 | CECERT-LA | 0.15 | 41.92 | 2.33 |
| 2975 | CECERT-LA | 1.15 | 41.92 | 2.33 |
| 2976 | CECERT-LA | 2.52 | 41.92 | 2.33 |
| 2977 | CECERT-LA | 3.85 | 41.93 | 2.33 |
| 2978 | CECERT-LA | 4.77 | 41.93 | 2.33 |
| 2979 | CECERT-LA | 6.11 | 41.93 | 2.33 |
| 2980 | CECERT-LA | 7.60 | 41.93 | 2.33 |
| 2981 | CECERT-LA | 9.82 | 41.93 | 2.33 |
| 2982 | CECERT-LA | 10.94 | 41.94 | 2.33 |
| 2983 | CECERT-LA | 11.74 | 41.94 | 2.33 |
| 2984 | CECERT-LA | 13.06 | 41.94 | 2.33 |
| 2985 | CECERT-LA | 14.80 | 41.95 | 2.33 |
| 2986 | CECERT-LA | 16.48 | 41.95 | 1.92 |
| 2987 | CECERT-LA | 18.34 | 41.96 | 1.92 |
| 2988 | CECERT-LA | 20.37 | 41.96 | 1.92 |
| 2989 | CECERT-LA | 22.35 | 41.97 | 1.92 |
| 2990 | CECERT-LA | 24.23 | 41.98 | 1.92 |
| 2991 | CECERT-LA | 26.48 | 41.98 | 1.92 |
| 2992 | CECERT-LA | 28.71 | 41.99 | 1.92 |
| 2993 | CECERT-LA | 30.21 | 42.00 | 1.92 |
| 2994 | CECERT-LA | 31.41 | 42.01 | 1.92 |
| 2995 | CECERT-LA | 32.63 | 42.02 | 1.92 |
| 2996 | CECERT-LA | 33.99 | 42.03 | 1.92 |
| 2997 | CECERT-LA | 35.71 | 42.04 | 1.92 |
| 2998 | CECERT-LA | 37.59 | 42.05 | 1.92 |
| 2999 | CECERT-LA | 39.32 | 42.06 | -4.22 |
| 3000 | CECERT-LA | 40.56 | 42.07 | -4.22 |
| 3001 | CECERT-LA | 42.01 | 42.08 | -4.22 |
| 3002 | CECERT-LA | 43.46 | 42.09 | -4.22 |
| 3003 | CECERT-LA | 44.45 | 42.10 | -4.22 |
| 3004 | CECERT-LA | 45.12 | 42.12 | -4.22 |
| 3005 | CECERT-LA | 45.37 | 42.13 | -4.22 |
| 3006 | CECERT-LA | 44.74 | 42.14 | -4.22 |
| 3007 | CECERT-LA | 44.41 | 42.15 | 1.38 |
| 3008 | CECERT-LA | 45.42 | 42.17 | 1.38 |
| 3009 | CECERT-LA | 46.81 | 42.18 | 1.38 |
| 3010 | CECERT-LA | 47.97 | 42.19 | 1.38 |
| 3011 | CECERT-LA | 49.00 | 42.21 | 1.38 |
| 3012 | CECERT-LA | 49.15 | 42.22 | 1.38 |
| 3013 | CECERT-LA | 48.86 | 42.23 | 1.38 |
| 3014 | CECERT-LA | 48.58 | 42.25 | 1.38 |
| 3015 | CECERT-LA | 48.64 | 42.26 | -1.36 |
| 3016 | CECERT-LA | 49.42 | 42.27 | -1.36 |
| 3017 | CECERT-LA | 50.22 | 42.29 | -1.36 |
| 3018 | CECERT-LA | 50.94 | 42.30 | -1.36 |
| 3019 | CECERT-LA | 51.04 | 42.31 | -1.36 |
| 3020 | CECERT-LA | 50.98 | 42.33 | -1.36 |
| 3021 | CECERT-LA | 51.65 | 42.34 | -1.36 |
| 3022 | CECERT-LA | 52.47 | 42.36 | 0.57 |
| 3023 | CECERT-LA | 54.20 | 42.37 | 0.57 |
| 3024 | CECERT-LA | 54.55 | 42.39 | 0.57 |
| 3025 | CECERT-LA | 55.64 | 42.40 | 0.57 |
| 3026 | CECERT-LA | 56.51 | 42.42 | 0.57 |
| 3027 | CECERT-LA | 56.86 | 42.43 | 0.57 |
| 3028 | CECERT-LA | 56.24 | 42.45 | 0.57 |
| 3029 | CECERT-LA | 56.26 | 42.46 | -1.74 |
| 3030 | CECERT-LA | 56.91 | 42.48 | -1.74 |
| 3031 | CECERT-LA | 57.58 | 42.50 | -1.74 |
| 3032 | CECERT-LA | 58.38 | 42.51 | -1.74 |
| 3033 | CECERT-LA | 59.21 | 42.53 | -1.74 |
| 3034 | CECERT-LA | 59.96 | 42.54 | -1.74 |
| 3035 | CECERT-LA | 60.68 | 42.56 | -1.17 |
| 3036 | CECERT-LA | 60.28 | 42.58 | -1.17 |
| 3037 | CECERT-LA | 59.52 | 42.59 | -1.17 |
| 3038 | CECERT-LA | 59.81 | 42.61 | -1.17 |
| 3039 | CECERT-LA | 60.58 | 42.63 | -1.17 |
| 3040 | CECERT-LA | 61.18 | 42.64 | 1.48 |
| 3041 | CECERT-LA | 60.81 | 42.66 | 1.48 |
| 3042 | CECERT-LA | 60.07 | 42.68 | 1.48 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 3043 | CECERT-LA | 60.59 | 42.69 | 1.48 |
| 3044 | CECERT-LA | 61.43 | 42.71 | 1.48 |
| 3045 | CECERT-LA | 62.23 | 42.73 | 1.48 |
| 3046 | CECERT-LA | 63.12 | 42.74 | 1.48 |
| 3047 | CECERT-LA | 63.85 | 42.76 | -2.12 |
| 3048 | CECERT-LA | 64.08 | 42.78 | -2.12 |
| 3049 | CECERT-LA | 63.60 | 42.80 | -2.12 |
| 3050 | CECERT-LA | 63.41 | 42.82 | -2.12 |
| 3051 | CECERT-LA | 62.79 | 42.83 | -2.12 |
| 3052 | CECERT-LA | 62.21 | 42.85 | -2.12 |
| 3053 | CECERT-LA | 61.49 | 42.87 | -2.11 |
| 3054 | CECERT-LA | 60.80 | 42.88 | -2.11 |
| 3055 | CECERT-LA | 60.00 | 42.90 | -2.11 |
| 3056 | CECERT-LA | 59.17 | 42.92 | -2.11 |
| 3057 | CECERT-LA | 58.36 | 42.93 | -2.11 |
| 3058 | CECERT-LA | 57.67 | 42.95 | -2.11 |
| 3059 | CECERT-LA | 57.06 | 42.96 | 4.81 |
| 3060 | CECERT-LA | 56.39 | 42.98 | 4.81 |
| 3061 | CECERT-LA | 55.70 | 42.99 | 4.81 |
| 3062 | CECERT-LA | 54.04 | 43.01 | 4.81 |
| 3063 | CECERT-LA | 52.35 | 43.02 | 4.81 |
| 3064 | CECERT-LA | 49.79 | 43.04 | 4.81 |
| 3065 | CECERT-LA | 46.24 | 43.05 | -0.21 |
| 3066 | CECERT-LA | 42.49 | 43.06 | -0.21 |
| 3067 | CECERT-LA | 38.89 | 43.07 | -0.21 |
| 3068 | CECERT-LA | 36.03 | 43.08 | -0.21 |
| 3069 | CECERT-LA | 33.47 | 43.09 | -0.21 |
| 3070 | CECERT-LA | 30.98 | 43.09 | -0.21 |
| 3071 | CECERT-LA | 28.24 | 43.11 | -0.75 |
| 3072 | CECERT-LA | 25.79 | 43.11 | -0.21 |
| 3073 | CECERT-LA | 24.11 | 43.12 | -0.21 |
| 3074 | CECERT-LA | 23.32 | 43.13 | -0.21 |
| 3075 | CECERT-LA | 23.08 | 43.13 | -0.21 |
| 3076 | CECERT-LA | 23.24 | 43.14 | -0.21 |
| 3077 | CECERT-LA | 23.80 | 43.15 | -0.21 |
| 3078 | CECERT-LA | 24.15 | 43.15 | -0.20 |
| 3079 | CECERT-LA | 23.97 | 43.16 | -0.20 |
| 3080 | CECERT-LA | 24.11 | 43.17 | -0.20 |
| 3081 | CECERT-LA | 24.45 | 43.18 | -0.20 |
| 3082 | CECERT-LA | 24.45 | 43.18 | -0.20 |
| 3083 | CECERT-LA | 23.92 | 43.19 | -0.28 |
| 3084 | CECERT-LA | 23.20 | 43.19 | -0.28 |
| 3085 | CECERT-LA | 22.45 | 43.20 | -0.20 |
| 3086 | CECERT-LA | 22.15 | 43.21 | -0.28 |
| 3087 | CECERT-LA | 23.29 | 43.21 | -0.20 |
| 3088 | CECERT-LA | 24.92 | 43.22 | -0.20 |
| 3089 | CECERT-LA | 26.82 | 43.23 | -0.20 |
| 3090 | CECERT-LA | 28.81 | 43.24 | -0.20 |
| 3091 | CECERT-LA | 30.71 | 43.24 | -0.20 |
| 3092 | CECERT-LA | 32.57 | 43.25 | 0.42 |
| 3093 | CECERT-LA | 34.23 | 43.26 | 0.42 |
| 3094 | CECERT-LA | 35.33 | 43.27 | 0.42 |
| 3095 | CECERT-LA | 34.90 | 43.28 | 0.42 |
| 3096 | CECERT-LA | 34.15 | 43.29 | 0.42 |
| 3097 | CECERT-LA | 34.98 | 43.30 | 0.42 |
| 3098 | CECERT-LA | 36.86 | 43.31 | 0.42 |
| 3099 | CECERT-LA | 37.79 | 43.32 | 0.42 |
| 3100 | CECERT-LA | 38.02 | 43.34 | 0.42 |
| 3101 | CECERT-LA | 38.53 | 43.35 | -0.70 |
| 3102 | CECERT-LA | 38.22 | 43.36 | -0.70 |
| 3103 | CECERT-LA | 39.59 | 43.36 | -0.70 |
| 3104 | CECERT-LA | 41.15 | 43.38 | -0.70 |
| 3105 | CECERT-LA | 42.79 | 43.39 | -0.70 |
| 3106 | CECERT-LA | 44.28 | 43.40 | -0.70 |
| 3107 | CECERT-LA | 45.70 | 43.41 | -0.70 |
| 3108 | CECERT-LA | 47.09 | 43.42 | -0.70 |
| 3109 | CECERT-LA | 48.44 | 43.44 | -0.70 |
| 3110 | CECERT-LA | 49.37 | 43.45 | -0.70 |
| 3111 | CECERT-LA | 49.73 | 43.46 | -0.73 |
| 3112 | CECERT-LA | 48.94 | 43.47 | -0.73 |
| 3113 | CECERT-LA | 49.06 | 43.48 | -0.73 |
| 3114 | CECERT-LA | 50.04 | 43.50 | -0.73 |
| 3115 | CECERT-LA | 51.04 | 43.52 | -0.73 |
| 3116 | CECERT-LA | 51.59 | 43.53 | -0.73 |
| 3117 | CECERT-LA | 51.20 | 43.54 | -0.73 |
| 3118 | CECERT-LA | 51.58 | 43.56 | -0.43 |
| 3119 | CECERT-LA | 51.42 | 43.57 | -0.43 |
| 3120 | CECERT-LA | 52.12 | 43.59 | -0.43 |

C-14

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 3121 | CECERT-LA | 52.91 | 43.60 | -0.43 |
| 3122 | CECERT-LA | 53.65 | 43.62 | -0.43 |
| 3123 | CECERT-LA | 54.42 | 43.63 | -0.43 |
| 3124 | CECERT-LA | 55.23 | 43.65 | -0.43 |
| 3125 | CECERT-LA | 56.15 | 43.66 | -0.13 |
| 3126 | CECERT-LA | 56.87 | 43.68 | -0.13 |
| 3127 | CECERT-LA | 57.40 | 43.70 | -0.13 |
| 3128 | CECERT-LA | 57.41 | 43.71 | -0.13 |
| 3129 | CECERT-LA | 57.31 | 43.73 | -0.13 |
| 3130 | CECERT-LA | 57.50 | 43.74 | -0.13 |
| 3131 | CECERT-LA | 57.53 | 43.76 | -0.25 |
| 3132 | CECERT-LA | 57.72 | 43.77 | -0.25 |
| 3133 | CECERT-LA | 58.02 | 43.79 | -0.25 |
| 3134 | CECERT-LA | 58.63 | 43.81 | -0.25 |
| 3135 | CECERT-LA | 59.43 | 43.82 | -0.25 |
| 3136 | CECERT-LA | 60.33 | 43.84 | -0.25 |
| 3137 | CECERT-LA | 60.89 | 43.86 | -0.41 |
| 3138 | CECERT-LA | 61.11 | 43.87 | -0.41 |
| 3139 | CECERT-LA | 61.44 | 43.89 | -0.41 |
| 3140 | CECERT-LA | 61.62 | 43.91 | -0.41 |
| 3141 | CECERT-LA | 61.96 | 43.92 | -0.41 |
| 3142 | CECERT-LA | 62.56 | 43.94 | -0.41 |
| 3143 | CECERT-LA | 63.28 | 43.96 | -0.56 |
| 3144 | CECERT-LA | 63.68 | 43.98 | -0.56 |
| 3145 | CECERT-LA | 64.10 | 43.99 | -0.56 |
| 3146 | CECERT-LA | 64.57 | 44.01 | -0.56 |
| 3147 | CECERT-LA | 65.20 | 44.03 | -0.56 |
| 3148 | CECERT-LA | 65.90 | 44.05 | -0.56 |
| 3149 | CECERT-LA | 66.54 | 44.07 | -0.37 |
| 3150 | CECERT-LA | 67.24 | 44.08 | -0.37 |
| 3151 | CECERT-LA | 67.89 | 44.10 | -0.37 |
| 3152 | CECERT-LA | 68.48 | 44.12 | -0.37 |
| 3153 | CECERT-LA | 68.89 | 44.14 | -0.37 |
| 3154 | CECERT-LA | 69.26 | 44.16 | -0.19 |
| 3155 | CECERT-LA | 69.52 | 44.18 | -0.19 |
| 3156 | CECERT-LA | 69.85 | 44.20 | -0.19 |
| 3157 | CECERT-LA | 70.23 | 44.22 | -0.19 |
| 3158 | CECERT-LA | 70.66 | 44.24 | -0.19 |
| 3159 | CECERT-LA | 71.03 | 44.26 | 0.02 |
| 3160 | CECERT-LA | 71.36 | 44.28 | 0.02 |
| 3161 | CECERT-LA | 71.81 | 44.30 | 0.02 |
| 3162 | CECERT-LA | 72.29 | 44.32 | 0.02 |
| 3163 | CECERT-LA | 72.87 | 44.34 | 0.02 |
| 3164 | CECERT-LA | 73.48 | 44.36 | -0.25 |
| 3165 | CECERT-LA | 74.11 | 44.38 | -0.25 |
| 3166 | CECERT-LA | 74.65 | 44.40 | -0.25 |
| 3167 | CECERT-LA | 75.17 | 44.42 | -0.25 |
| 3168 | CECERT-LA | 75.48 | 44.44 | -0.25 |
| 3169 | CECERT-LA | 75.76 | 44.46 | -0.10 |
| 3170 | CECERT-LA | 76.01 | 44.48 | -0.10 |
| 3171 | CECERT-LA | 76.17 | 44.50 | -0.10 |
| 3172 | CECERT-LA | 75.92 | 44.52 | -0.10 |
| 3173 | CECERT-LA | 75.66 | 44.54 | -0.10 |
| 3174 | CECERT-LA | 75.68 | 44.56 | -0.33 |
| 3175 | CECERT-LA | 75.63 | 44.58 | -0.33 |
| 3176 | CECERT-LA | 75.45 | 44.60 | -0.33 |
| 3177 | CECERT-LA | 74.32 | 44.63 | -0.33 |
| 3178 | CECERT-LA | 73.37 | 44.65 | -0.33 |
| 3179 | CECERT-LA | 72.21 | 44.67 | -0.40 |
| 3180 | CECERT-LA | 71.17 | 44.68 | -0.40 |
| 3181 | CECERT-LA | 70.18 | 44.70 | -0.40 |
| 3182 | CECERT-LA | 69.10 | 44.72 | -0.40 |
| 3183 | CECERT-LA | 67.43 | 44.74 | -0.40 |
| 3184 | CECERT-LA | 65.63 | 44.76 | -0.36 |
| 3185 | CECERT-LA | 64.08 | 44.78 | -0.36 |
| 3186 | CECERT-LA | 63.21 | 44.79 | -0.36 |
| 3187 | CECERT-LA | 62.34 | 44.81 | -0.36 |
| 3188 | CECERT-LA | 61.34 | 44.83 | -0.36 |
| 3189 | CECERT-LA | 61.45 | 44.85 | -0.36 |
| 3190 | CECERT-LA | 62.08 | 44.86 | -0.31 |
| 3191 | CECERT-LA | 63.36 | 44.88 | -0.31 |
| 3192 | CECERT-LA | 64.59 | 44.90 | -0.31 |
| 3193 | CECERT-LA | 65.71 | 44.92 | -0.31 |
| 3194 | CECERT-LA | 66.51 | 44.93 | -0.31 |
| 3195 | CECERT-LA | 66.94 | 44.95 | -0.31 |
| 3196 | CECERT-LA | 66.13 | 44.97 | -0.31 |
| 3197 | CECERT-LA | 65.35 | 44.99 | -0.31 |
| 3198 | CECERT-LA | 65.02 | 45.01 | -0.31 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 3199 | CECERT-LA | 65.23 | 45.02 | -0.31 |
| 3200 | CECERT-LA | 65.09 | 45.04 | -0.31 |
| 3201 | CECERT-LA | 64.20 | 45.06 | -0.27 |
| 3202 | CECERT-LA | 63.41 | 45.08 | -0.27 |
| 3203 | CECERT-LA | 63.44 | 45.09 | -0.27 |
| 3204 | CECERT-LA | 63.40 | 45.11 | -0.27 |
| 3205 | CECERT-LA | 62.63 | 45.13 | -0.27 |
| 3206 | CECERT-LA | 61.72 | 45.15 | -0.27 |
| 3207 | CECERT-LA | 61.18 | 45.16 | 0.62 |
| 3208 | CECERT-LA | 60.14 | 45.18 | 0.62 |
| 3209 | CECERT-LA | 59.95 | 45.20 | 0.62 |
| 3210 | CECERT-LA | 60.62 | 45.21 | 0.62 |
| 3211 | CECERT-LA | 61.50 | 45.23 | 0.62 |
| 3212 | CECERT-LA | 61.99 | 45.25 | 0.62 |
| 3213 | CECERT-LA | 62.66 | 45.26 | -0.11 |
| 3214 | CECERT-LA | 62.52 | 45.28 | -0.11 |
| 3215 | CECERT-LA | 61.60 | 45.30 | -0.11 |
| 3216 | CECERT-LA | 60.53 | 45.31 | -0.11 |
| 3217 | CECERT-LA | 60.19 | 45.33 | -0.11 |
| 3218 | CECERT-LA | 59.34 | 45.35 | -0.11 |
| 3219 | CECERT-LA | 58.11 | 45.36 | 3.65 |
| 3220 | CECERT-LA | 57.49 | 45.38 | 3.65 |
| 3221 | CECERT-LA | 57.47 | 45.40 | 3.65 |
| 3222 | CECERT-LA | 57.50 | 45.41 | 3.65 |
| 3223 | CECERT-LA | 57.67 | 45.43 | 3.65 |
| 3224 | CECERT-LA | 57.49 | 45.44 | 3.65 |
| 3225 | CECERT-LA | 57.10 | 45.46 | 3.14 |
| 3226 | CECERT-LA | 57.07 | 45.47 | 3.14 |
| 3227 | CECERT-LA | 57.26 | 45.49 | 3.14 |
| 3228 | CECERT-LA | 57.15 | 45.51 | 3.14 |
| 3229 | CECERT-LA | 57.04 | 45.52 | 3.14 |
| 3230 | CECERT-LA | 57.40 | 45.54 | 3.14 |
| 3231 | CECERT-LA | 57.58 | 45.55 | 2.76 |
| 3232 | CECERT-LA | 58.07 | 45.57 | 2.76 |
| 3233 | CECERT-LA | 58.59 | 45.59 | 2.76 |
| 3234 | CECERT-LA | 59.03 | 45.60 | 2.76 |
| 3235 | CECERT-LA | 59.56 | 45.62 | 2.76 |
| 3236 | CECERT-LA | 60.15 | 45.63 | 2.76 |
| 3237 | CECERT-LA | 60.83 | 45.65 | 1.48 |
| 3238 | CECERT-LA | 60.99 | 45.67 | 1.48 |
| 3239 | CECERT-LA | 61.44 | 45.68 | 1.48 |
| 3240 | CECERT-LA | 61.67 | 45.70 | 1.48 |
| 3241 | CECERT-LA | 61.32 | 45.72 | 1.48 |
| 3242 | CECERT-LA | 61.08 | 45.74 | 1.48 |
| 3243 | CECERT-LA | 59.91 | 45.75 | 0.23 |
| 3244 | CECERT-LA | 59.43 | 45.77 | 0.23 |
| 3245 | CECERT-LA | 59.73 | 45.78 | 0.23 |
| 3246 | CECERT-LA | 60.17 | 45.80 | 0.23 |
| 3247 | CECERT-LA | 60.66 | 45.82 | 0.23 |
| 3248 | CECERT-LA | 61.10 | 45.83 | 0.23 |
| 3249 | CECERT-LA | 61.69 | 45.85 | 0.62 |
| 3250 | CECERT-LA | 62.41 | 45.87 | 0.62 |
| 3251 | CECERT-LA | 63.21 | 45.89 | 0.62 |
| 3252 | CECERT-LA | 64.00 | 45.90 | 0.62 |
| 3253 | CECERT-LA | 64.78 | 45.92 | 0.62 |
| 3254 | CECERT-LA | 65.27 | 45.94 | 0.62 |
| 3255 | CECERT-LA | 65.45 | 45.96 | 0.22 |
| 3256 | CECERT-LA | 65.91 | 45.98 | 0.22 |
| 3257 | CECERT-LA | 66.20 | 45.99 | 0.22 |
| 3258 | CECERT-LA | 66.03 | 46.01 | 0.22 |
| 3259 | CECERT-LA | 65.06 | 46.03 | 0.22 |
| 3260 | CECERT-LA | 64.08 | 46.05 | 0.22 |
| 3261 | CECERT-LA | 63.71 | 46.06 | 2.32 |
| 3262 | CECERT-LA | 63.93 | 46.08 | 2.32 |
| 3263 | CECERT-LA | 63.74 | 46.10 | 2.32 |
| 3264 | CECERT-LA | 62.54 | 46.12 | 2.32 |
| 3265 | CECERT-LA | 61.81 | 46.13 | 2.32 |
| 3266 | CECERT-LA | 60.29 | 46.15 | 2.95 |
| 3267 | CECERT-LA | 60.52 | 46.17 | 2.95 |
| 3268 | CECERT-LA | 60.95 | 46.18 | 2.95 |
| 3269 | CECERT-LA | 60.77 | 46.20 | 2.95 |
| 3270 | CECERT-LA | 60.86 | 46.22 | 2.95 |
| 3271 | CECERT-LA | 61.63 | 46.23 | 2.95 |
| 3272 | CECERT-LA | 61.46 | 46.25 | 2.98 |
| 3273 | CECERT-LA | 61.78 | 46.27 | 2.98 |
| 3274 | CECERT-LA | 61.40 | 46.28 | 2.98 |
| 3275 | CECERT-LA | 61.24 | 46.30 | 2.98 |
| 3276 | CECERT-LA | 61.25 | 46.32 | 2.98 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 3277 | CECERT-LA | 60.95 | 46.34 | 2.98 |
| 3278 | CECERT-LA | 60.77 | 46.35 | 3.18 |
| 3279 | CECERT-LA | 60.45 | 46.37 | 3.18 |
| 3280 | CECERT-LA | 59.34 | 46.38 | 3.18 |
| 3281 | CECERT-LA | 58.28 | 46.40 | 3.18 |
| 3282 | CECERT-LA | 58.40 | 46.42 | 3.18 |
| 3283 | CECERT-LA | 58.75 | 46.43 | 3.18 |
| 3284 | CECERT-LA | 59.27 | 46.45 | 3.18 |
| 3285 | CECERT-LA | 59.92 | 46.47 | 2.80 |
| 3286 | CECERT-LA | 60.29 | 46.48 | 2.80 |
| 3287 | CECERT-LA | 60.65 | 46.50 | 2.80 |
| 3288 | CECERT-LA | 61.16 | 46.52 | 2.80 |
| 3289 | CECERT-LA | 61.13 | 46.53 | 2.80 |
| 3290 | CECERT-LA | 61.71 | 46.55 | 2.80 |
| 3291 | CECERT-LA | 62.18 | 46.57 | 3.05 |
| 3292 | CECERT-LA | 62.83 | 46.58 | 3.05 |
| 3293 | CECERT-LA | 62.94 | 46.60 | 3.05 |
| 3294 | CECERT-LA | 62.99 | 46.62 | 3.05 |
| 3295 | CECERT-LA | 63.04 | 46.64 | 3.05 |
| 3296 | CECERT-LA | 62.78 | 46.65 | 2.75 |
| 3297 | CECERT-LA | 62.62 | 46.67 | 2.75 |
| 3298 | CECERT-LA | 62.66 | 46.69 | 2.75 |
| 3299 | CECERT-LA | 62.18 | 46.70 | 2.75 |
| 3300 | CECERT-LA | 61.68 | 46.72 | 2.75 |
| 3301 | CECERT-LA | 59.99 | 46.74 | 2.75 |
| 3302 | CECERT-LA | 58.73 | 46.75 | 1.76 |
| 3303 | CECERT-LA | 58.48 | 46.77 | 1.76 |
| 3304 | CECERT-LA | 58.74 | 46.79 | 1.76 |
| 3305 | CECERT-LA | 58.87 | 46.80 | 1.76 |
| 3306 | CECERT-LA | 58.90 | 46.82 | 1.76 |
| 3307 | CECERT-LA | 58.86 | 46.84 | 1.76 |
| 3308 | CECERT-LA | 59.31 | 46.85 | 0.60 |
| 3309 | CECERT-LA | 60.04 | 46.87 | 0.60 |
| 3310 | CECERT-LA | 60.71 | 46.88 | 0.60 |
| 3311 | CECERT-LA | 61.30 | 46.90 | 0.60 |
| 3312 | CECERT-LA | 61.79 | 46.92 | 0.60 |
| 3313 | CECERT-LA | 62.72 | 46.94 | 0.60 |
| 3314 | CECERT-LA | 63.63 | 46.95 | -0.60 |
| 3315 | CECERT-LA | 64.41 | 46.97 | -0.60 |
| 3316 | CECERT-LA | 65.28 | 46.99 | -0.60 |
| 3317 | CECERT-LA | 66.16 | 47.01 | -0.60 |
| 3318 | CECERT-LA | 67.03 | 47.03 | -0.60 |
| 3319 | CECERT-LA | 67.75 | 47.04 | -0.60 |
| 3320 | CECERT-LA | 68.21 | 47.06 | -1.51 |
| 3321 | CECERT-LA | 68.79 | 47.08 | -1.51 |
| 3322 | CECERT-LA | 69.24 | 47.10 | -1.51 |
| 3323 | CECERT-LA | 69.68 | 47.12 | -1.51 |
| 3324 | CECERT-LA | 70.18 | 47.14 | -1.51 |
| 3325 | CECERT-LA | 69.69 | 47.16 | -2.39 |
| 3326 | CECERT-LA | 69.71 | 47.18 | -2.39 |
| 3327 | CECERT-LA | 70.43 | 47.20 | -2.39 |
| 3328 | CECERT-LA | 71.03 | 47.22 | -2.39 |
| 3329 | CECERT-LA | 71.69 | 47.24 | -2.39 |
| 3330 | CECERT-LA | 71.91 | 47.26 | -2.22 |
| 3331 | CECERT-LA | 71.40 | 47.28 | -2.22 |
| 3332 | CECERT-LA | 71.56 | 47.30 | -2.22 |
| 3333 | CECERT-LA | 72.08 | 47.32 | -2.22 |
| 3334 | CECERT-LA | 72.56 | 47.34 | -2.22 |
| 3335 | CECERT-LA | 73.02 | 47.36 | -2.21 |
| 3336 | CECERT-LA | 73.57 | 47.38 | -2.21 |
| 3337 | CECERT-LA | 74.08 | 47.40 | -2.21 |
| 3338 | CECERT-LA | 74.32 | 47.42 | -2.21 |
| 3339 | CECERT-LA | 73.93 | 47.44 | -2.21 |
| 3340 | CECERT-LA | 73.63 | 47.46 | -1.65 |
| 3341 | CECERT-LA | 73.91 | 47.48 | -1.65 |
| 3342 | CECERT-LA | 74.34 | 47.50 | -1.65 |
| 3343 | CECERT-LA | 74.55 | 47.52 | -1.65 |
| 3344 | CECERT-LA | 74.80 | 47.54 | -1.65 |
| 3345 | CECERT-LA | 75.28 | 47.56 | -2.04 |
| 3346 | CECERT-LA | 75.44 | 47.58 | -2.04 |
| 3347 | CECERT-LA | 75.50 | 47.60 | -2.04 |
| 3348 | CECERT-LA | 75.48 | 47.62 | -2.04 |
| 3349 | CECERT-LA | 75.53 | 47.64 | -2.04 |
| 3350 | CECERT-LA | 75.58 | 47.66 | -0.14 |
| 3351 | CECERT-LA | 75.57 | 47.68 | -0.14 |
| 3352 | CECERT-LA | 75.63 | 47.70 | -0.14 |
| 3353 | CECERT-LA | 75.80 | 47.73 | -0.14 |
| 3354 | CECERT-LA | 75.97 | 47.75 | -0.14 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 3355 | CECERT-LA | 76.25 | 47.77 | 0.11 |
| 3356 | CECERT-LA | 76.43 | 47.79 | 0.11 |
| 3357 | CECERT-LA | 76.52 | 47.81 | 0.11 |
| 3358 | CECERT-LA | 76.28 | 47.83 | 0.11 |
| 3359 | CECERT-LA | 76.12 | 47.85 | -2.64 |
| 3360 | CECERT-LA | 75.86 | 47.87 | -2.64 |
| 3361 | CECERT-LA | 76.11 | 47.89 | -2.64 |
| 3362 | CECERT-LA | 76.49 | 47.91 | -2.64 |
| 3363 | CECERT-LA | 76.91 | 47.94 | -2.64 |
| 3364 | CECERT-LA | 77.36 | 47.96 | -2.85 |
| 3365 | CECERT-LA | 77.54 | 47.98 | -2.85 |
| 3366 | CECERT-LA | 76.96 | 48.00 | -2.85 |
| 3367 | CECERT-LA | 76.77 | 48.02 | -2.85 |
| 3368 | CECERT-LA | 77.10 | 48.04 | -2.85 |
| 3369 | CECERT-LA | 77.42 | 48.06 | -2.95 |
| 3370 | CECERT-LA | 77.39 | 48.08 | -2.95 |
| 3371 | CECERT-LA | 77.10 | 48.11 | -2.95 |
| 3372 | CECERT-LA | 76.89 | 48.13 | -2.95 |
| 3373 | CECERT-LA | 77.35 | 48.15 | -2.95 |
| 3374 | CECERT-LA | 77.62 | 48.17 | -1.43 |
| 3375 | CECERT-LA | 78.00 | 48.19 | -1.43 |
| 3376 | CECERT-LA | 78.06 | 48.21 | -1.43 |
| 3377 | CECERT-LA | 77.41 | 48.23 | -1.43 |
| 3378 | CECERT-LA | 76.11 | 48.25 | -2.64 |
| 3379 | CECERT-LA | 77.50 | 48.28 | -0.37 |
| 3380 | CECERT-LA | 77.47 | 48.30 | -0.37 |
| 3381 | CECERT-LA | 77.55 | 48.32 | -0.37 |
| 3382 | CECERT-LA | 77.50 | 48.34 | -0.37 |
| 3383 | CECERT-LA | 77.58 | 48.36 | -0.37 |
| 3384 | CECERT-LA | 77.29 | 48.38 | -0.55 |
| 3385 | CECERT-LA | 76.14 | 48.40 | -0.55 |
| 3386 | CECERT-LA | 75.52 | 48.42 | -0.55 |
| 3387 | CECERT-LA | 75.11 | 48.44 | -0.55 |
| 3388 | CECERT-LA | 75.78 | 48.47 | -0.50 |
| 3389 | CECERT-LA | 76.51 | 48.49 | -0.50 |
| 3390 | CECERT-LA | 75.82 | 48.51 | -0.50 |
| 3391 | CECERT-LA | 75.22 | 48.53 | -0.50 |
| 3392 | CECERT-LA | 75.13 | 48.55 | -0.50 |
| 3393 | CECERT-LA | 74.57 | 48.57 | -0.91 |
| 3394 | CECERT-LA | 73.52 | 48.59 | -0.91 |
| 3395 | CECERT-LA | 72.28 | 48.61 | -0.91 |
| 3396 | CECERT-LA | 71.61 | 48.63 | -0.91 |
| 3397 | CECERT-LA | 71.36 | 48.65 | -0.91 |
| 3398 | CECERT-LA | 71.88 | 48.67 | -0.91 |
| 3399 | CECERT-LA | 73.05 | 48.69 | 1.51 |
| 3400 | CECERT-LA | 68.77 | 48.71 | 1.51 |
| 3401 | CECERT-LA | 67.14 | 48.72 | 1.51 |
| 3402 | CECERT-LA | 65.89 | 48.74 | 1.51 |
| 3403 | CECERT-LA | 64.74 | 48.76 | 1.51 |
| 3404 | CECERT-LA | 64.24 | 48.78 | 0.34 |
| 3405 | CECERT-LA | 62.00 | 48.80 | 0.34 |
| 3406 | CECERT-LA | 61.02 | 48.82 | 0.34 |
| 3407 | CECERT-LA | 60.43 | 48.83 | 0.34 |
| 3408 | CECERT-LA | 60.82 | 48.85 | 0.34 |
| 3409 | CECERT-LA | 60.16 | 48.86 | 0.30 |
| 3410 | CECERT-LA | 59.55 | 48.88 | 0.30 |
| 3411 | CECERT-LA | 59.94 | 48.89 | 0.30 |
| 3412 | CECERT-LA | 59.15 | 48.91 | 0.30 |
| 3413 | CECERT-LA | 59.00 | 48.93 | 0.30 |
| 3414 | CECERT-LA | 59.47 | 48.94 | 0.30 |
| 3415 | CECERT-LA | 60.13 | 48.96 | 0.79 |
| 3416 | CECERT-LA | 60.74 | 48.98 | 0.79 |
| 3417 | CECERT-LA | 61.68 | 48.99 | 0.79 |
| 3418 | CECERT-LA | 61.46 | 49.01 | 0.79 |
| 3419 | CECERT-LA | 60.69 | 49.03 | 0.79 |
| 3420 | CECERT-LA | 59.50 | 49.04 | 0.30 |
| 3421 | CECERT-LA | 59.06 | 49.06 | 0.30 |
| 3422 | CECERT-LA | 58.52 | 49.08 | 0.86 |
| 3423 | CECERT-LA | 58.85 | 49.09 | 0.86 |
| 3424 | CECERT-LA | 60.02 | 49.11 | 0.86 |
| 3425 | CECERT-LA | 60.21 | 49.12 | 0.86 |
| 3426 | CECERT-LA | 60.17 | 49.14 | 0.86 |
| 3427 | CECERT-LA | 60.34 | 49.16 | 0.79 |
| 3428 | CECERT-LA | 60.95 | 49.17 | 0.79 |
| 3429 | CECERT-LA | 61.40 | 49.19 | 0.79 |
| 3430 | CECERT-LA | 61.98 | 49.22 | 0.79 |
| 3431 | CECERT-LA | 62.37 | 49.23 | 0.79 |
| 3432 | CECERT-LA | 62.81 | 49.24 | 0.79 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 3433 | CECERT-LA | 63.58 | 49.26 | -0.50 |
| 3434 | CECERT-LA | 64.33 | 49.28 | -0.50 |
| 3435 | CECERT-LA | 65.15 | 49.30 | -0.50 |
| 3436 | CECERT-LA | 65.84 | 49.31 | -0.50 |
| 3437 | CECERT-LA | 66.50 | 49.33 | -0.50 |
| 3438 | CECERT-LA | 67.19 | 49.35 | -1.85 |
| 3439 | CECERT-LA | 67.69 | 49.37 | -1.85 |
| 3440 | CECERT-LA | 68.33 | 49.39 | -1.85 |
| 3441 | CECERT-LA | 68.76 | 49.41 | -1.85 |
| 3442 | CECERT-LA | 69.02 | 49.43 | -1.85 |
| 3443 | CECERT-LA | 68.19 | 49.44 | -1.85 |
| 3444 | CECERT-LA | 67.42 | 49.46 | 0.02 |
| 3445 | CECERT-LA | 66.68 | 49.48 | 0.02 |
| 3446 | CECERT-LA | 66.85 | 49.50 | 0.02 |
| 3447 | CECERT-LA | 67.59 | 49.52 | 0.02 |
| 3448 | CECERT-LA | 68.55 | 49.54 | 0.02 |
| 3449 | CECERT-LA | 69.14 | 49.56 | 0.24 |
| 3450 | CECERT-LA | 69.58 | 49.57 | 0.24 |
| 3451 | CECERT-LA | 70.04 | 49.59 | 0.24 |
| 3452 | CECERT-LA | 70.34 | 49.61 | 0.24 |
| 3453 | CECERT-LA | 70.43 | 49.63 | 0.24 |
| 3454 | CECERT-LA | 69.87 | 49.65 | 0.98 |
| 3455 | CECERT-LA | 69.09 | 49.67 | 0.98 |
| 3456 | CECERT-LA | 69.15 | 49.69 | 0.98 |
| 3457 | CECERT-LA | 69.28 | 49.71 | 0.98 |
| 3458 | CECERT-LA | 69.53 | 49.73 | 0.98 |
| 3459 | CECERT-LA | 69.87 | 49.75 | 0.98 |
| 3460 | CECERT-LA | 70.42 | 49.77 | -0.46 |
| 3461 | CECERT-LA | 70.97 | 49.79 | -0.46 |
| 3462 | CECERT-LA | 71.44 | 49.81 | -0.46 |
| 3463 | CECERT-LA | 71.74 | 49.83 | -0.46 |
| 3464 | CECERT-LA | 71.15 | 49.85 | -0.46 |
| 3465 | CECERT-LA | 70.24 | 49.86 | 3.61 |
| 3466 | CECERT-LA | 70.13 | 49.88 | 3.61 |
| 3467 | CECERT-LA | 69.96 | 49.90 | 3.61 |
| 3468 | CECERT-LA | 69.90 | 49.92 | 3.61 |
| 3469 | CECERT-LA | 69.93 | 49.94 | 3.61 |
| 3470 | CECERT-LA | 69.99 | 49.96 | 1.94 |
| 3471 | CECERT-LA | 70.11 | 49.98 | 1.94 |
| 3472 | CECERT-LA | 70.13 | 50.00 | 1.94 |
| 3473 | CECERT-LA | 70.04 | 50.02 | 1.94 |
| 3474 | CECERT-LA | 70.09 | 50.04 | 1.94 |
| 3475 | CECERT-LA | 70.16 | 50.06 | 0.90 |
| 3476 | CECERT-LA | 69.95 | 50.08 | 0.90 |
| 3477 | CECERT-LA | 69.22 | 50.10 | 0.90 |
| 3478 | CECERT-LA | 68.84 | 50.11 | 0.90 |
| 3479 | CECERT-LA | 67.57 | 50.13 | 0.90 |
| 3480 | CECERT-LA | 66.17 | 50.15 | 0.01 |
| 3481 | CECERT-LA | 65.44 | 50.17 | 0.01 |
| 3482 | CECERT-LA | 65.50 | 50.19 | 0.01 |
| 3483 | CECERT-LA | 65.62 | 50.21 | 0.01 |
| 3484 | CECERT-LA | 65.93 | 50.22 | 0.01 |
| 3485 | CECERT-LA | 65.30 | 50.24 | 0.01 |
| 3486 | CECERT-LA | 64.61 | 50.26 | -1.66 |
| 3487 | CECERT-LA | 65.05 | 50.28 | -1.66 |
| 3488 | CECERT-LA | 65.45 | 50.29 | -1.66 |
| 3489 | CECERT-LA | 66.05 | 50.31 | -1.66 |
| 3490 | CECERT-LA | 66.26 | 50.33 | -1.66 |
| 3491 | CECERT-LA | 65.68 | 50.35 | -1.66 |
| 3492 | CECERT-LA | 65.16 | 50.37 | -1.32 |
| 3493 | CECERT-LA | 64.50 | 50.39 | -1.32 |
| 3494 | CECERT-LA | 63.97 | 50.40 | -1.32 |
| 3495 | CECERT-LA | 63.45 | 50.42 | -1.32 |
| 3496 | CECERT-LA | 63.32 | 50.44 | -1.32 |
| 3497 | CECERT-LA | 64.07 | 50.46 | -0.83 |
| 3498 | CECERT-LA | 65.05 | 50.47 | -0.83 |
| 3499 | CECERT-LA | 66.11 | 50.49 | -0.83 |
| 3500 | CECERT-LA | 67.07 | 50.51 | -0.83 |
| 3501 | CECERT-LA | 68.18 | 50.53 | -0.83 |
| 3502 | CECERT-LA | 69.03 | 50.55 | -0.83 |
| 3503 | CECERT-LA | 69.59 | 50.57 | 1.31 |
| 3504 | CECERT-LA | 70.00 | 50.59 | 1.31 |
| 3505 | CECERT-LA | 70.19 | 50.60 | 1.31 |
| 3506 | CECERT-LA | 70.26 | 50.62 | 1.31 |
| 3507 | CECERT-LA | 70.01 | 50.64 | 1.31 |
| 3508 | CECERT-LA | 69.72 | 50.66 | 1.77 |
| 3509 | CECERT-LA | 69.41 | 50.68 | 1.77 |
| 3510 | CECERT-LA | 69.39 | 50.70 | 1.77 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 3511 | CECERT-LA | 69.37 | 50.72 | 1.77 |
| 3512 | CECERT-LA | 69.39 | 50.74 | 1.77 |
| 3513 | CECERT-LA | 69.33 | 50.76 | 1.59 |
| 3514 | CECERT-LA | 69.07 | 50.78 | 1.59 |
| 3515 | CECERT-LA | 68.90 | 50.80 | 1.59 |
| 3516 | CECERT-LA | 68.89 | 50.81 | 1.59 |
| 3517 | CECERT-LA | 68.84 | 50.83 | 1.59 |
| 3518 | CECERT-LA | 68.85 | 50.85 | -1.00 |
| 3519 | CECERT-LA | 68.84 | 50.87 | -1.00 |
| 3520 | CECERT-LA | 68.81 | 50.89 | -1.00 |
| 3521 | CECERT-LA | 68.93 | 50.91 | -1.00 |
| 3522 | CECERT-LA | 69.11 | 50.93 | -1.00 |
| 3523 | CECERT-LA | 69.19 | 50.95 | -1.00 |
| 3524 | CECERT-LA | 69.40 | 50.97 | 0.56 |
| 3525 | CECERT-LA | 69.75 | 50.99 | 0.56 |
| 3526 | CECERT-LA | 70.07 | 51.01 | 0.56 |
| 3527 | CECERT-LA | 70.33 | 51.02 | 0.56 |
| 3528 | CECERT-LA | 70.50 | 51.04 | 0.56 |
| 3529 | CECERT-LA | 70.84 | 51.06 | -0.66 |
| 3530 | CECERT-LA | 71.22 | 51.08 | -0.66 |
| 3531 | CECERT-LA | 71.63 | 51.10 | -0.66 |
| 3532 | CECERT-LA | 72.20 | 51.12 | -0.66 |
| 3533 | CECERT-LA | 72.61 | 51.14 | -0.66 |
| 3534 | CECERT-LA | 73.10 | 51.16 | -1.41 |
| 3535 | CECERT-LA | 73.64 | 51.18 | -1.41 |
| 3536 | CECERT-LA | 74.16 | 51.20 | -1.41 |
| 3537 | CECERT-LA | 74.68 | 51.22 | -1.41 |
| 3538 | CECERT-LA | 75.19 | 51.24 | -1.41 |
| 3539 | CECERT-LA | 75.56 | 51.27 | -0.38 |
| 3540 | CECERT-LA | 75.89 | 51.29 | -0.38 |
| 3541 | CECERT-LA | 76.12 | 51.31 | -0.38 |
| 3542 | CECERT-LA | 76.22 | 51.33 | -0.38 |
| 3543 | CECERT-LA | 76.31 | 51.35 | -0.38 |
| 3544 | CECERT-LA | 74.56 | 51.37 | -6.41 |
| 3545 | CECERT-LA | 74.13 | 51.39 | -6.41 |
| 3546 | CECERT-LA | 74.12 | 51.41 | -6.41 |
| 3547 | CECERT-LA | 73.88 | 51.43 | -6.41 |
| 3548 | CECERT-LA | 73.47 | 51.45 | -6.41 |
| 3549 | CECERT-LA | 73.02 | 51.47 | -2.34 |
| 3550 | CECERT-LA | 72.54 | 51.49 | -2.34 |
| 3551 | CECERT-LA | 71.56 | 51.51 | -2.34 |
| 3552 | CECERT-LA | 71.23 | 51.53 | -2.34 |
| 3553 | CECERT-LA | 70.44 | 51.55 | -2.34 |
| 3554 | CECERT-LA | 69.96 | 51.57 | -2.17 |
| 3555 | CECERT-LA | 70.17 | 51.59 | -2.17 |
| 3556 | CECERT-LA | 70.39 | 51.61 | -2.57 |
| 3557 | CECERT-LA | 70.52 | 51.63 | -2.57 |
| 3558 | CECERT-LA | 70.75 | 51.65 | -2.57 |
| 3559 | CECERT-LA | 70.15 | 51.66 | 4.11 |
| 3560 | CECERT-LA | 69.29 | 51.68 | 4.11 |
| 3561 | CECERT-LA | 69.75 | 51.70 | 4.11 |
| 3562 | CECERT-LA | 70.08 | 51.72 | 4.11 |
| 3563 | CECERT-LA | 70.35 | 51.74 | 4.11 |
| 3564 | CECERT-LA | 70.46 | 51.76 | 1.25 |
| 3565 | CECERT-LA | 70.54 | 51.78 | 1.25 |
| 3566 | CECERT-LA | 70.35 | 51.80 | 1.25 |
| 3567 | CECERT-LA | 69.30 | 51.82 | 1.25 |
| 3568 | CECERT-LA | 68.09 | 51.84 | 1.25 |
| 3569 | CECERT-LA | 66.99 | 51.86 | 1.12 |
| 3570 | CECERT-LA | 65.92 | 51.87 | 1.12 |
| 3571 | CECERT-LA | 64.87 | 51.89 | 1.12 |
| 3572 | CECERT-LA | 63.80 | 51.91 | 1.12 |
| 3573 | CECERT-LA | 62.50 | 51.93 | 1.12 |
| 3574 | CECERT-LA | 61.17 | 51.94 | 1.12 |
| 3575 | CECERT-LA | 60.11 | 51.96 | 0.34 |
| 3576 | CECERT-LA | 59.44 | 51.98 | 0.34 |
| 3577 | CECERT-LA | 59.57 | 51.99 | 0.34 |
| 3578 | CECERT-LA | 59.59 | 52.01 | 0.34 |
| 3579 | CECERT-LA | 59.10 | 52.03 | 0.34 |
| 3580 | CECERT-LA | 58.68 | 52.04 | 0.34 |
| 3581 | CECERT-LA | 57.93 | 52.06 | 0.20 |
| 3582 | CECERT-LA | 57.03 | 52.07 | 0.20 |
| 3583 | CECERT-LA | 56.12 | 52.09 | 0.20 |
| 3584 | CECERT-LA | 55.17 | 52.10 | 0.20 |
| 3585 | CECERT-LA | 54.29 | 52.12 | 0.20 |
| 3586 | CECERT-LA | 53.66 | 52.13 | 0.20 |
| 3587 | CECERT-LA | 54.01 | 52.15 | -0.20 |
| 3588 | CECERT-LA | 54.62 | 52.16 | -0.18 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 3589 | CECERT-LA | 55.50 | 52.18 | -0.18 |
| 3590 | CECERT-LA | 56.78 | 52.19 | -0.18 |
| 3591 | CECERT-LA | 57.87 | 52.21 | -0.18 |
| 3592 | CECERT-LA | 59.02 | 52.23 | -0.18 |
| 3593 | CECERT-LA | 60.09 | 52.24 | -0.18 |
| 3594 | CECERT-LA | 61.27 | 52.26 | -0.43 |
| 3595 | CECERT-LA | 62.18 | 52.28 | -0.43 |
| 3596 | CECERT-LA | 63.22 | 52.29 | -0.43 |
| 3597 | CECERT-LA | 63.32 | 52.31 | -0.43 |
| 3598 | CECERT-LA | 62.39 | 52.33 | -0.43 |
| 3599 | CECERT-LA | 61.96 | 52.35 | -0.43 |
| 3600 | CECERT-LA | 62.30 | 52.36 | 0.08 |
| 3601 | CECERT-LA | 62.64 | 52.38 | 0.08 |
| 3602 | CECERT-LA | 62.72 | 52.40 | 0.08 |
| 3603 | CECERT-LA | 61.90 | 52.41 | 0.08 |
| 3604 | CECERT-LA | 62.24 | 52.43 | 0.08 |
| 3605 | CECERT-LA | 61.47 | 52.45 | 0.08 |
| 3606 | CECERT-LA | 60.71 | 52.47 | -0.68 |
| 3607 | CECERT-LA | 59.80 | 52.48 | -0.68 |
| 3608 | CECERT-LA | 59.10 | 52.50 | -0.68 |
| 3609 | CECERT-LA | 58.88 | 52.51 | -0.68 |
| 3610 | CECERT-LA | 58.84 | 52.53 | -0.68 |
| 3611 | CECERT-LA | 58.51 | 52.55 | -0.68 |
| 3612 | CECERT-LA | 57.74 | 52.56 | 0.03 |
| 3613 | CECERT-LA | 56.85 | 52.58 | 0.03 |
| 3614 | CECERT-LA | 56.07 | 52.59 | 0.03 |
| 3615 | CECERT-LA | 55.34 | 52.61 | 0.03 |
| 3616 | CECERT-LA | 54.77 | 52.62 | 0.03 |
| 3617 | CECERT-LA | 55.11 | 52.64 | 0.03 |
| 3618 | CECERT-LA | 56.00 | 52.65 | -0.21 |
| 3619 | CECERT-LA | 57.00 | 52.67 | -0.21 |
| 3620 | CECERT-LA | 58.34 | 52.69 | -0.21 |
| 3621 | CECERT-LA | 59.33 | 52.70 | -0.21 |
| 3622 | CECERT-LA | 59.84 | 52.72 | -0.21 |
| 3623 | CECERT-LA | 60.03 | 52.73 | -0.21 |
| 3624 | CECERT-LA | 60.27 | 52.75 | 0.90 |
| 3625 | CECERT-LA | 60.66 | 52.77 | 0.90 |
| 3626 | CECERT-LA | 60.84 | 52.78 | 0.90 |
| 3627 | CECERT-LA | 60.72 | 52.80 | 0.90 |
| 3628 | CECERT-LA | 60.29 | 52.82 | 0.90 |
| 3629 | CECERT-LA | 59.62 | 52.83 | 0.90 |
| 3630 | CECERT-LA | 58.59 | 52.85 | 1.30 |
| 3631 | CECERT-LA | 58.53 | 52.87 | 1.30 |
| 3632 | CECERT-LA | 57.51 | 52.88 | 1.30 |
| 3633 | CECERT-LA | 56.45 | 52.90 | 1.30 |
| 3634 | CECERT-LA | 56.25 | 52.91 | 1.30 |
| 3635 | CECERT-LA | 56.53 | 52.93 | 1.30 |
| 3636 | CECERT-LA | 56.87 | 52.94 | 1.30 |
| 3637 | CECERT-LA | 57.56 | 52.96 | -0.74 |
| 3638 | CECERT-LA | 57.87 | 52.98 | -0.74 |
| 3639 | CECERT-LA | 57.56 | 52.99 | -0.74 |
| 3640 | CECERT-LA | 56.64 | 53.01 | -0.74 |
| 3641 | CECERT-LA | 55.70 | 53.02 | -0.74 |
| 3642 | CECERT-LA | 54.77 | 53.04 | -0.74 |
| 3643 | CECERT-LA | 54.05 | 53.05 | -0.49 |
| 3644 | CECERT-LA | 53.59 | 53.07 | -0.49 |
| 3645 | CECERT-LA | 53.17 | 53.08 | -0.49 |
| 3646 | CECERT-LA | 52.33 | 53.10 | -0.49 |
| 3647 | CECERT-LA | 50.66 | 53.11 | -0.49 |
| 3648 | CECERT-LA | 48.30 | 53.12 | -0.49 |
| 3649 | CECERT-LA | 44.91 | 53.14 | -0.49 |
| 3650 | CECERT-LA | 41.25 | 53.15 | -0.49 |
| 3651 | CECERT-LA | 37.58 | 53.16 | -2.58 |
| 3652 | CECERT-LA | 33.85 | 53.17 | -2.58 |
| 3653 | CECERT-LA | 30.68 | 53.18 | -2.58 |
| 3654 | CECERT-LA | 28.47 | 53.18 | -2.58 |
| 3655 | CECERT-LA | 26.46 | 53.19 | -2.58 |
| 3656 | CECERT-LA | 24.76 | 53.20 | -2.58 |
| 3657 | CECERT-LA | 23.16 | 53.20 | -2.58 |
| 3658 | CECERT-LA | 20.60 | 53.21 | -2.58 |
| 3659 | CECERT-LA | 18.54 | 53.22 | -2.58 |
| 3660 | CECERT-LA | 16.78 | 53.22 | -2.58 |
| 3661 | CECERT-LA | 15.11 | 53.22 | -2.58 |
| 3662 | CECERT-LA | 13.57 | 53.23 | -2.58 |
| 3663 | CECERT-LA | 12.76 | 53.23 | -2.58 |
| 3664 | CECERT-LA | 13.23 | 53.23 | -2.58 |
| 3665 | CECERT-LA | 13.47 | 53.24 | -2.58 |
| 3666 | CECERT-LA | 13.74 | 53.24 | -2.58 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 3667 | CECERT-LA | 13.36 | 53.25 | -2.58 |
| 3668 | CECERT-LA | 12.77 | 53.25 | -2.58 |
| 3669 | CECERT-LA | 11.84 | 53.25 | -0.57 |
| 3670 | CECERT-LA | 10.67 | 53.26 | -0.57 |
| 3671 | CECERT-LA | 9.45 | 53.26 | -0.57 |
| 3672 | CECERT-LA | 7.95 | 53.26 | -0.57 |
| 3673 | CECERT-LA | 6.40 | 53.26 | -0.57 |
| 3674 | CECERT-LA | 5.44 | 53.26 | -0.57 |
| 3675 | CECERT-LA | 5.81 | 53.27 | -0.57 |
| 3676 | CECERT-LA | 6.26 | 53.27 | -0.57 |
| 3677 | CECERT-LA | 6.42 | 53.27 | -0.57 |
| 3678 | CECERT-LA | 6.44 | 53.27 | -0.57 |
| 3679 | CECERT-LA | 5.51 | 53.27 | -0.57 |
| 3680 | CECERT-LA | 5.68 | 53.27 | -0.57 |
| 3681 | CECERT-LA | 4.76 | 53.28 | -0.57 |
| 3682 | CECERT-LA | 3.99 | 53.28 | -0.57 |
| 3683 | CECERT-LA | 3.31 | 53.28 | -0.57 |
| 3684 | CECERT-LA | 2.87 | 53.28 | -0.57 |
| 3685 | CECERT-LA | 3.55 | 53.28 | -0.57 |
| 3686 | CECERT-LA | 4.91 | 53.28 | -0.57 |
| 3687 | CECERT-LA | 7.01 | 53.28 | -0.57 |
| 3688 | CECERT-LA | 7.78 | 53.28 | -0.57 |
| 3689 | CECERT-LA | 7.82 | 53.29 | -0.57 |
| 3690 | CECERT-LA | 6.40 | 53.29 | -0.57 |
| 3691 | CECERT-LA | 9.75 | 53.29 | -0.57 |
| 3692 | CECERT-LA | 10.16 | 53.29 | -0.57 |
| 3693 | CECERT-LA | 9.77 | 53.30 | -0.57 |
| 3694 | CECERT-LA | 9.55 | 53.30 | -0.57 |
| 3695 | CECERT-LA | 11.38 | 53.30 | -0.57 |
| 3696 | CECERT-LA | 12.59 | 53.31 | -0.57 |
| 3697 | CECERT-LA | 12.48 | 53.31 | -0.57 |
| 3698 | CECERT-LA | 11.10 | 53.31 | -0.57 |
| 3699 | CECERT-LA | 8.32 | 53.31 | -0.57 |
| 3700 | CECERT-LA | 7.23 | 53.32 | -0.57 |
| 3701 | CECERT-LA | 5.97 | 53.32 | -0.57 |
| 3702 | CECERT-LA | 5.39 | 53.32 | -0.57 |
| 3703 | CECERT-LA | 4.96 | 53.32 | -0.57 |
| 3704 | CECERT-LA | 4.58 | 53.32 | -0.57 |
| 3705 | CECERT-LA | 4.49 | 53.33 | -0.57 |
| 3706 | CECERT-LA | 4.51 | 53.33 | -0.57 |
| 3707 | CECERT-LA | 6.76 | 53.33 | -0.57 |
| 3708 | CECERT-LA | 8.33 | 53.33 | -0.57 |
| 3709 | CECERT-LA | 8.57 | 53.33 | -0.57 |
| 3710 | CECERT-LA | 8.72 | 53.33 | -0.57 |
| 3711 | CECERT-LA | 8.58 | 53.34 | -0.57 |
| 3712 | CECERT-LA | 7.49 | 53.34 | -0.57 |
| 3713 | CECERT-LA | 6.84 | 53.34 | -0.57 |
| 3714 | CECERT-LA | 5.96 | 53.34 | -0.57 |
| 3715 | CECERT-LA | 6.05 | 53.34 | -0.57 |
| 3716 | CECERT-LA | 6.25 | 53.35 | -0.57 |
| 3717 | CECERT-LA | 7.43 | 53.35 | -0.57 |
| 3718 | CECERT-LA | 10.24 | 53.35 | -1.44 |
| 3719 | CECERT-LA | 11.38 | 53.35 | -1.44 |
| 3720 | CECERT-LA | 11.99 | 53.36 | -1.44 |
| 3721 | CECERT-LA | 12.26 | 53.36 | -1.44 |
| 3722 | CECERT-LA | 13.62 | 53.36 | -1.44 |
| 3723 | CECERT-LA | 13.14 | 53.37 | -1.44 |
| 3724 | CECERT-LA | 12.74 | 53.37 | -1.44 |
| 3725 | CECERT-LA | 12.74 | 53.37 | -1.44 |
| 3726 | CECERT-LA | 12.19 | 53.38 | -1.44 |
| 3727 | CECERT-LA | 12.15 | 53.38 | -1.44 |
| 3728 | CECERT-LA | 12.52 | 53.38 | -1.44 |
| 3729 | CECERT-LA | 13.07 | 53.39 | -1.44 |
| 3730 | CECERT-LA | 11.78 | 53.39 | -1.44 |
| 3731 | CECERT-LA | 10.40 | 53.39 | -1.44 |
| 3732 | CECERT-LA | 9.77 | 53.40 | -1.44 |
| 3733 | CECERT-LA | 8.53 | 53.40 | -1.44 |
| 3734 | CECERT-LA | 7.78 | 53.40 | -1.44 |
| 3735 | CECERT-LA | 7.68 | 53.40 | -1.44 |
| 3736 | CECERT-LA | 7.57 | 53.41 | -1.44 |
| 3737 | CECERT-LA | 7.61 | 53.41 | -1.44 |
| 3738 | CECERT-LA | 7.58 | 53.41 | -1.44 |
| 3739 | CECERT-LA | 7.45 | 53.41 | -1.44 |
| 3740 | CECERT-LA | 8.12 | 53.42 | -1.44 |
| 3741 | CECERT-LA | 8.69 | 53.42 | -1.44 |
| 3742 | CECERT-LA | 9.14 | 53.42 | -1.44 |
| 3743 | CECERT-LA | 10.59 | 53.42 | -1.44 |
| 3744 | CECERT-LA | 11.07 | 53.42 | -1.44 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 3745 | CECERT-LA | 11.05 | 53.43 | -1.44 |
| 3746 | CECERT-LA | 11.03 | 53.43 | -1.44 |
| 3747 | CECERT-LA | 10.64 | 53.43 | -1.44 |
| 3748 | CECERT-LA | 9.49 | 53.44 | -1.44 |
| 3749 | CECERT-LA | 8.22 | 53.44 | -1.44 |
| 3750 | CECERT-LA | 6.68 | 53.44 | -1.44 |
| 3751 | CECERT-LA | 5.31 | 53.44 | -1.44 |
| 3752 | CECERT-LA | 4.60 | 53.44 | -1.44 |
| 3753 | CECERT-LA | 5.19 | 53.44 | -1.44 |
| 3754 | CECERT-LA | 8.70 | 53.45 | -1.44 |
| 3755 | CECERT-LA | 11.40 | 53.45 | -1.44 |
| 3756 | CECERT-LA | 11.47 | 53.45 | -0.47 |
| 3757 | CECERT-LA | 11.52 | 53.46 | -0.47 |
| 3758 | CECERT-LA | 11.24 | 53.46 | -0.47 |
| 3759 | CECERT-LA | 10.64 | 53.46 | -0.47 |
| 3760 | CECERT-LA | 10.02 | 53.47 | -0.47 |
| 3761 | CECERT-LA | 9.79 | 53.47 | -0.47 |
| 3762 | CECERT-LA | 10.97 | 53.47 | -0.47 |
| 3763 | CECERT-LA | 13.13 | 53.47 | -0.47 |
| 3764 | CECERT-LA | 15.23 | 53.48 | -0.47 |
| 3765 | CECERT-LA | 15.70 | 53.48 | -0.47 |
| 3766 | CECERT-LA | 14.70 | 53.49 | -0.47 |
| 3767 | CECERT-LA | 12.97 | 53.49 | -0.47 |
| 3768 | CECERT-LA | 11.14 | 53.49 | -0.47 |
| 3769 | CECERT-LA | 9.63 | 53.50 | -0.47 |
| 3770 | CECERT-LA | 9.31 | 53.50 | -0.47 |
| 3771 | CECERT-LA | 10.97 | 53.50 | -0.47 |
| 3772 | CECERT-LA | 11.61 | 53.51 | -0.47 |
| 3773 | CECERT-LA | 13.34 | 53.51 | -0.47 |
| 3774 | CECERT-LA | 15.22 | 53.51 | -0.47 |
| 3775 | CECERT-LA | 16.00 | 53.52 | -0.47 |
| 3776 | CECERT-LA | 17.69 | 53.52 | -0.47 |
| 3777 | CECERT-LA | 19.66 | 53.53 | -0.47 |
| 3778 | CECERT-LA | 21.09 | 53.53 | -0.47 |
| 3779 | CECERT-LA | 22.04 | 53.54 | -0.47 |
| 3780 | CECERT-LA | 21.91 | 53.55 | -0.47 |
| 3781 | CECERT-LA | 21.74 | 53.55 | 1.56 |
| 3782 | CECERT-LA | 22.95 | 53.56 | 1.56 |
| 3783 | CECERT-LA | 24.31 | 53.56 | 1.56 |
| 3784 | CECERT-LA | 24.91 | 53.57 | 1.56 |
| 3785 | CECERT-LA | 24.48 | 53.58 | 1.56 |
| 3786 | CECERT-LA | 23.37 | 53.58 | 1.56 |
| 3787 | CECERT-LA | 21.76 | 53.59 | 1.56 |
| 3788 | CECERT-LA | 19.84 | 53.60 | 1.56 |
| 3789 | CECERT-LA | 17.79 | 53.60 | 1.56 |
| 3790 | CECERT-LA | 15.90 | 53.61 | 1.56 |
| 3791 | CECERT-LA | 15.87 | 53.61 | 1.56 |
| 3792 | CECERT-LA | 17.72 | 53.61 | 1.56 |
| 3793 | CECERT-LA | 19.96 | 53.62 | 1.56 |
| 3794 | CECERT-LA | 22.05 | 53.63 | 1.56 |
| 3795 | CECERT-LA | 23.99 | 53.63 | 1.56 |
| 3796 | CECERT-LA | 25.52 | 53.64 | 1.56 |
| 3797 | CECERT-LA | 26.71 | 53.65 | 1.56 |
| 3798 | CECERT-LA | 27.47 | 53.65 | 0.54 |
| 3799 | CECERT-LA | 28.39 | 53.66 | 0.54 |
| 3800 | CECERT-LA | 29.37 | 53.67 | 0.54 |
| 3801 | CECERT-LA | 30.27 | 53.68 | 0.54 |
| 3802 | CECERT-LA | 31.03 | 53.69 | 0.54 |
| 3803 | CECERT-LA | 31.91 | 53.70 | 0.54 |
| 3804 | CECERT-LA | 32.59 | 53.71 | 0.54 |
| 3805 | CECERT-LA | 32.97 | 53.71 | 0.54 |
| 3806 | CECERT-LA | 32.43 | 53.72 | 0.54 |
| 3807 | CECERT-LA | 31.25 | 53.73 | 0.54 |
| 3808 | CECERT-LA | 29.34 | 53.74 | 0.54 |
| 3809 | CECERT-LA | 27.18 | 53.75 | 0.54 |
| 3810 | CECERT-LA | 24.88 | 53.75 | -2.76 |
| 3811 | CECERT-LA | 23.82 | 53.76 | -2.76 |
| 3812 | CECERT-LA | 23.61 | 53.77 | -2.76 |
| 3813 | CECERT-LA | 24.06 | 53.77 | -2.76 |
| 3814 | CECERT-LA | 24.35 | 53.78 | -2.76 |
| 3815 | CECERT-LA | 24.42 | 53.79 | -2.76 |
| 3816 | CECERT-LA | 24.29 | 53.79 | -2.76 |
| 3817 | CECERT-LA | 24.26 | 53.80 | -2.76 |
| 3818 | CECERT-LA | 25.25 | 53.81 | -2.76 |
| 3819 | CECERT-LA | 26.67 | 53.81 | -2.76 |
| 3820 | CECERT-LA | 27.28 | 53.82 | -2.76 |
| 3821 | CECERT-LA | 27.20 | 53.83 | -2.76 |
| 3822 | CECERT-LA | 27.18 | 53.84 | -2.76 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 3823 | CECERT-LA | 26.94 | 53.84 | -2.76 |
| 3824 | CECERT-LA | 26.08 | 53.85 | 0.62 |
| 3825 | CECERT-LA | 24.84 | 53.86 | 0.62 |
| 3826 | CECERT-LA | 23.43 | 53.87 | 0.62 |
| 3827 | CECERT-LA | 23.10 | 53.87 | 0.62 |
| 3828 | CECERT-LA | 23.01 | 53.88 | 0.62 |
| 3829 | CECERT-LA | 22.98 | 53.88 | 0.62 |
| 3830 | CECERT-LA | 22.87 | 53.89 | 0.62 |
| 3831 | CECERT-LA | 22.81 | 53.90 | 0.62 |
| 3832 | CECERT-LA | 23.91 | 53.90 | 0.62 |
| 3833 | CECERT-LA | 24.97 | 53.91 | 0.62 |
| 3834 | CECERT-LA | 25.61 | 53.92 | 0.62 |
| 3835 | CECERT-LA | 25.70 | 53.92 | 0.62 |
| 3836 | CECERT-LA | 26.33 | 53.93 | 0.62 |
| 3837 | CECERT-LA | 27.68 | 53.94 | 0.62 |
| 3838 | CECERT-LA | 29.12 | 53.95 | 0.62 |
| 3839 | CECERT-LA | 30.60 | 53.96 | -0.23 |
| 3840 | CECERT-LA | 31.57 | 53.96 | -0.23 |
| 3841 | CECERT-LA | 31.46 | 53.97 | -0.23 |
| 3842 | CECERT-LA | 32.05 | 53.98 | -0.23 |
| 3843 | CECERT-LA | 33.31 | 53.99 | -0.23 |
| 3844 | CECERT-LA | 33.56 | 54.00 | -0.23 |
| 3845 | CECERT-LA | 32.82 | 54.01 | -0.23 |
| 3846 | CECERT-LA | 31.86 | 54.02 | -0.23 |
| 3847 | CECERT-LA | 30.76 | 54.03 | -0.23 |
| 3848 | CECERT-LA | 30.07 | 54.03 | -0.23 |
| 3849 | CECERT-LA | 29.54 | 54.04 | -0.23 |
| 3850 | CECERT-LA | 29.54 | 54.05 | -0.23 |
| 3851 | CECERT-LA | 28.57 | 54.06 | -0.23 |
| 3852 | CECERT-LA | 27.17 | 54.07 | -0.23 |
| 3853 | CECERT-LA | 25.60 | 54.07 | -0.23 |
| 3854 | CECERT-LA | 24.64 | 54.08 | -0.23 |
| 3855 | CECERT-LA | 23.12 | 54.09 | -0.23 |
| 3856 | CECERT-LA | 19.82 | 54.09 | -0.23 |
| 3857 | CECERT-LA | 16.23 | 54.10 | -0.23 |
| 3858 | CECERT-LA | 13.11 | 54.10 | -0.23 |
| 3859 | CECERT-LA | 10.56 | 54.10 | -0.23 |
| 3860 | CECERT-LA | 9.86 | 54.11 | -0.23 |
| 3861 | CECERT-LA | 10.49 | 54.11 | -0.23 |
| 3862 | CECERT-LA | 12.45 | 54.11 | -0.23 |
| 3863 | CECERT-LA | 14.84 | 54.12 | -0.23 |
| 3864 | CECERT-LA | 17.38 | 54.12 | -0.23 |
| 3865 | CECERT-LA | 19.86 | 54.13 | -0.23 |
| 3866 | CECERT-LA | 22.47 | 54.13 | -0.23 |
| 3867 | CECERT-LA | 24.98 | 54.14 | -0.23 |
| 3868 | CECERT-LA | 27.24 | 54.15 | -0.23 |
| 3869 | CECERT-LA | 29.32 | 54.15 | -3.46 |
| 3870 | CECERT-LA | 30.31 | 54.16 | -3.46 |
| 3871 | CECERT-LA | 30.18 | 54.17 | -3.46 |
| 3872 | CECERT-LA | 29.71 | 54.18 | -3.46 |
| 3873 | CECERT-LA | 30.77 | 54.19 | -3.46 |
| 3874 | CECERT-LA | 31.88 | 54.20 | -3.46 |
| 3875 | CECERT-LA | 31.99 | 54.21 | -3.46 |
| 3876 | CECERT-LA | 30.86 | 54.21 | -3.46 |
| 3877 | CECERT-LA | 29.61 | 54.22 | -3.46 |
| 3878 | CECERT-LA | 28.36 | 54.23 | -3.46 |
| 3879 | CECERT-LA | 26.69 | 54.24 | -3.46 |
| 3880 | CECERT-LA | 24.69 | 54.24 | -3.46 |
| 3881 | CECERT-LA | 22.61 | 54.25 | -2.87 |
| 3882 | CECERT-LA | 21.28 | 54.26 | -2.87 |
| 3883 | CECERT-LA | 20.88 | 54.26 | -2.87 |
| 3884 | CECERT-LA | 21.47 | 54.27 | -2.87 |
| 3885 | CECERT-LA | 21.94 | 54.27 | -2.87 |
| 3886 | CECERT-LA | 22.07 | 54.28 | -2.87 |
| 3887 | CECERT-LA | 21.83 | 54.29 | -2.87 |
| 3888 | CECERT-LA | 21.49 | 54.29 | -2.87 |
| 3889 | CECERT-LA | 21.12 | 54.30 | -2.87 |
| 3890 | CECERT-LA | 20.39 | 54.30 | -2.87 |
| 3891 | CECERT-LA | 18.73 | 54.31 | -2.87 |
| 3892 | CECERT-LA | 17.73 | 54.31 | -2.87 |
| 3893 | CECERT-LA | 17.84 | 54.32 | -2.87 |
| 3894 | CECERT-LA | 19.60 | 54.32 | -2.87 |
| 3895 | CECERT-LA | 22.11 | 54.33 | -2.87 |
| 3896 | CECERT-LA | 23.17 | 54.34 | -2.87 |
| 3897 | CECERT-LA | 22.25 | 54.34 | -2.87 |
| 3898 | CECERT-LA | 20.31 | 54.35 | -2.87 |
| 3899 | CECERT-LA | 19.16 | 54.35 | 2.56 |
| 3900 | CECERT-LA | 17.91 | 54.36 | 2.56 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 3901 | CECERT-LA | 17.15 | 54.36 | 2.56 |
| 3902 | CECERT-LA | 18.15 | 54.37 | 2.56 |
| 3903 | CECERT-LA | 20.09 | 54.37 | 2.56 |
| 3904 | CECERT-LA | 21.66 | 54.38 | 2.56 |
| 3905 | CECERT-LA | 22.23 | 54.39 | 2.56 |
| 3906 | CECERT-LA | 21.57 | 54.39 | 2.56 |
| 3907 | CECERT-LA | 21.61 | 54.40 | 2.56 |
| 3908 | CECERT-LA | 22.58 | 54.40 | 2.56 |
| 3909 | CECERT-LA | 23.32 | 54.41 | 2.56 |
| 3910 | CECERT-LA | 23.21 | 54.42 | 2.56 |
| 3911 | CECERT-LA | 22.73 | 54.42 | 2.56 |
| 3912 | CECERT-LA | 23.56 | 54.43 | 2.56 |
| 3913 | CECERT-LA | 24.14 | 54.44 | 2.56 |
| 3914 | CECERT-LA | 24.13 | 54.44 | 2.56 |
| 3915 | CECERT-LA | 24.37 | 54.45 | 2.56 |
| 3916 | CECERT-LA | 23.98 | 54.46 | -0.38 |
| 3917 | CECERT-LA | 23.53 | 54.46 | -0.38 |
| 3918 | CECERT-LA | 22.86 | 54.47 | -0.38 |
| 3919 | CECERT-LA | 22.05 | 54.47 | -0.38 |
| 3920 | CECERT-LA | 22.15 | 54.48 | -0.38 |
| 3921 | CECERT-LA | 24.04 | 54.49 | -0.38 |
| 3922 | CECERT-LA | 25.69 | 54.49 | -0.38 |
| 3923 | CECERT-LA | 26.13 | 54.50 | -0.38 |
| 3924 | CECERT-LA | 26.95 | 54.51 | -0.38 |
| 3925 | CECERT-LA | 28.62 | 54.52 | -0.38 |
| 3926 | CECERT-LA | 29.92 | 54.52 | -0.38 |
| 3927 | CECERT-LA | 29.67 | 54.53 | -0.38 |
| 3928 | CECERT-LA | 29.23 | 54.54 | -0.38 |
| 3929 | CECERT-LA | 28.58 | 54.54 | -0.38 |
| 3930 | CECERT-LA | 27.05 | 54.56 | 0.08 |
| 3931 | CECERT-LA | 27.23 | 54.56 | 0.08 |
| 3932 | CECERT-LA | 28.64 | 54.57 | 0.08 |
| 3933 | CECERT-LA | 29.95 | 54.58 | 0.08 |
| 3934 | CECERT-LA | 31.20 | 54.59 | 0.08 |
| 3935 | CECERT-LA | 31.25 | 54.60 | 0.08 |
| 3936 | CECERT-LA | 31.35 | 54.61 | 0.08 |
| 3937 | CECERT-LA | 32.58 | 54.61 | 0.08 |
| 3938 | CECERT-LA | 34.29 | 54.62 | 0.08 |
| 3939 | CECERT-LA | 34.67 | 54.63 | 0.08 |
| 3940 | CECERT-LA | 34.21 | 54.64 | 0.08 |
| 3941 | CECERT-LA | 33.60 | 54.65 | 0.15 |
| 3942 | CECERT-LA | 32.86 | 54.66 | 0.15 |
| 3943 | CECERT-LA | 31.06 | 54.67 | 0.15 |
| 3944 | CECERT-LA | 28.68 | 54.68 | 0.15 |
| 3945 | CECERT-LA | 26.52 | 54.68 | 0.15 |
| 3946 | CECERT-LA | 25.19 | 54.69 | 0.15 |
| 3947 | CECERT-LA | 24.31 | 54.70 | 0.15 |
| 3948 | CECERT-LA | 24.85 | 54.70 | 0.15 |
| 3949 | CECERT-LA | 26.26 | 54.71 | 0.15 |
| 3950 | CECERT-LA | 27.82 | 54.72 | 0.15 |
| 3951 | CECERT-LA | 29.39 | 54.73 | 0.15 |
| 3952 | CECERT-LA | 30.72 | 54.74 | 0.15 |
| 3953 | CECERT-LA | 31.52 | 54.74 | 0.15 |
| 3954 | CECERT-LA | 32.36 | 54.75 | -0.52 |
| 3955 | CECERT-LA | 33.17 | 54.76 | -0.52 |
| 3956 | CECERT-LA | 34.24 | 54.77 | -0.52 |
| 3957 | CECERT-LA | 34.73 | 54.78 | -0.52 |
| 3958 | CECERT-LA | 34.91 | 54.79 | -0.52 |
| 3959 | CECERT-LA | 35.63 | 54.80 | -0.52 |
| 3960 | CECERT-LA | 36.44 | 54.81 | -0.52 |
| 3961 | CECERT-LA | 36.83 | 54.82 | -0.52 |
| 3962 | CECERT-LA | 37.25 | 54.83 | -0.52 |
| 3963 | CECERT-LA | 38.12 | 54.84 | -0.52 |
| 3964 | CECERT-LA | 39.08 | 54.85 | -0.25 |
| 3965 | CECERT-LA | 39.67 | 54.86 | -0.25 |
| 3966 | CECERT-LA | 39.34 | 54.87 | -0.25 |
| 3967 | CECERT-LA | 39.85 | 54.89 | -0.25 |
| 3968 | CECERT-LA | 40.80 | 54.89 | -0.25 |
| 3969 | CECERT-LA | 41.84 | 54.91 | -0.25 |
| 3970 | CECERT-LA | 41.84 | 54.92 | -0.25 |
| 3971 | CECERT-LA | 41.42 | 54.93 | -0.25 |
| 3972 | CECERT-LA | 40.83 | 54.94 | -0.25 |
| 3973 | CECERT-LA | 40.31 | 54.95 | -0.18 |
| 3974 | CECERT-LA | 39.71 | 54.96 | -0.18 |
| 3975 | CECERT-LA | 38.72 | 54.98 | -0.18 |
| 3976 | CECERT-LA | 37.96 | 54.99 | -0.18 |
| 3977 | CECERT-LA | 35.69 | 55.00 | -0.18 |
| 3978 | CECERT-LA | 34.89 | 55.00 | -0.18 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 3979 | CECERT-LA | 34.27 | 55.01 | -0.18 |
| 3980 | CECERT-LA | 33.98 | 55.02 | -0.18 |
| 3981 | CECERT-LA | 34.25 | 55.03 | -0.18 |
| 3982 | CECERT-LA | 35.62 | 55.04 | -0.18 |
| 3983 | CECERT-LA | 36.51 | 55.05 | 0.02 |
| 3984 | CECERT-LA | 37.45 | 55.06 | 0.02 |
| 3985 | CECERT-LA | 38.00 | 55.07 | 0.02 |
| 3986 | CECERT-LA | 38.14 | 55.08 | 0.02 |
| 3987 | CECERT-LA | 37.39 | 55.09 | 0.02 |
| 3988 | CECERT-LA | 36.84 | 55.10 | 0.02 |
| 3989 | CECERT-LA | 37.17 | 55.11 | 0.02 |
| 3990 | CECERT-LA | 37.67 | 55.11 | 0.02 |
| 3991 | CECERT-LA | 38.06 | 55.14 | 0.02 |
| 3992 | CECERT-LA | 38.81 | 55.15 | 0.02 |
| 3993 | CECERT-LA | 39.65 | 55.16 | -0.45 |
| 3994 | CECERT-LA | 40.40 | 55.17 | -0.45 |
| 3995 | CECERT-LA | 41.00 | 55.18 | -0.45 |
| 3996 | CECERT-LA | 41.67 | 55.19 | -0.45 |
| 3997 | CECERT-LA | 42.35 | 55.20 | -0.45 |
| 3998 | CECERT-LA | 43.07 | 55.21 | -0.45 |
| 3999 | CECERT-LA | 44.12 | 55.23 | -0.45 |
| 4000 | CECERT-LA | 45.20 | 55.24 | -0.45 |
| 4001 | CECERT-LA | 46.17 | 55.25 | -0.01 |
| 4002 | CECERT-LA | 46.38 | 55.27 | -0.01 |
| 4003 | CECERT-LA | 46.25 | 55.28 | -0.01 |
| 4004 | CECERT-LA | 46.66 | 55.29 | -0.01 |
| 4005 | CECERT-LA | 46.45 | 55.30 | -0.01 |
| 4006 | CECERT-LA | 45.52 | 55.32 | -0.01 |
| 4007 | CECERT-LA | 44.85 | 55.33 | -0.01 |
| 4008 | CECERT-LA | 43.87 | 55.34 | -0.01 |
| 4009 | CECERT-LA | 43.13 | 55.35 | -0.32 |
| 4010 | CECERT-LA | 42.35 | 55.36 | -0.32 |
| 4011 | CECERT-LA | 40.40 | 55.37 | -0.32 |
| 4012 | CECERT-LA | 41.03 | 55.39 | -0.32 |
| 4013 | CECERT-LA | 40.56 | 55.40 | -0.32 |
| 4014 | CECERT-LA | 40.13 | 55.41 | -0.32 |
| 4015 | CECERT-LA | 40.09 | 55.42 | -0.32 |
| 4016 | CECERT-LA | 40.60 | 55.43 | -0.32 |
| 4017 | CECERT-LA | 41.90 | 55.44 | -0.32 |
| 4018 | CECERT-LA | 43.13 | 55.45 | 0.59 |
| 4019 | CECERT-LA | 43.38 | 55.47 | 0.59 |
| 4020 | CECERT-LA | 43.71 | 55.48 | 0.59 |
| 4021 | CECERT-LA | 43.88 | 55.49 | 0.59 |
| 4022 | CECERT-LA | 42.52 | 55.50 | 0.59 |
| 4023 | CECERT-LA | 42.25 | 55.51 | 0.59 |
| 4024 | CECERT-LA | 42.02 | 55.52 | 0.59 |
| 4025 | CECERT-LA | 41.70 | 55.54 | 0.59 |
| 4026 | CECERT-LA | 41.55 | 55.55 | 0.59 |
| 4027 | CECERT-LA | 41.12 | 55.56 | 0.59 |
| 4028 | CECERT-LA | 40.58 | 55.57 | -0.03 |
| 4029 | CECERT-LA | 40.07 | 55.58 | -0.03 |
| 4030 | CECERT-LA | 39.19 | 55.59 | -0.03 |
| 4031 | CECERT-LA | 37.48 | 55.60 | -0.03 |
| 4032 | CECERT-LA | 35.93 | 55.61 | -0.03 |
| 4033 | CECERT-LA | 33.87 | 55.62 | -0.03 |
| 4034 | CECERT-LA | 32.79 | 55.63 | -0.03 |
| 4035 | CECERT-LA | 33.20 | 55.64 | -0.03 |
| 4036 | CECERT-LA | 33.97 | 55.65 | -0.03 |
| 4037 | CECERT-LA | 34.13 | 55.66 | -0.03 |
| 4038 | CECERT-LA | 33.90 | 55.67 | -0.13 |
| 4039 | CECERT-LA | 34.26 | 55.68 | -0.13 |
| 4040 | CECERT-LA | 35.04 | 55.69 | -0.13 |
| 4041 | CECERT-LA | 35.70 | 55.70 | -0.13 |
| 4042 | CECERT-LA | 34.64 | 55.71 | -0.13 |
| 4043 | CECERT-LA | 32.69 | 55.72 | -0.13 |
| 4044 | CECERT-LA | 31.44 | 55.72 | -0.13 |
| 4045 | CECERT-LA | 30.59 | 55.73 | -0.13 |
| 4046 | CECERT-LA | 30.95 | 55.74 | -0.13 |
| 4047 | CECERT-LA | 31.53 | 55.75 | -0.13 |
| 4048 | CECERT-LA | 31.58 | 55.76 | -0.13 |
| 4049 | CECERT-LA | 31.12 | 55.76 | 0.05 |
| 4050 | CECERT-LA | 31.87 | 55.78 | 0.05 |
| 4051 | CECERT-LA | 32.39 | 55.78 | 0.05 |
| 4052 | CECERT-LA | 33.86 | 55.79 | 0.05 |
| 4053 | CECERT-LA | 33.18 | 55.80 | 0.05 |
| 4054 | CECERT-LA | 33.30 | 55.81 | 0.05 |
| 4055 | CECERT-LA | 33.06 | 55.82 | 0.05 |
| 4056 | CECERT-LA | 32.53 | 55.83 | 0.05 |

C-17

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4057 | CECERT-LA | 33.09 | 55.84 | 0.05 |
| 4058 | CECERT-LA | 33.78 | 55.85 | 0.05 |
| 4059 | CECERT-LA | 33.92 | 55.86 | -0.08 |
| 4060 | CECERT-LA | 33.82 | 55.87 | -0.08 |
| 4061 | CECERT-LA | 34.58 | 55.88 | -0.08 |
| 4062 | CECERT-LA | 35.40 | 55.89 | -0.08 |
| 4063 | CECERT-LA | 36.17 | 55.90 | -0.08 |
| 4064 | CECERT-LA | 36.71 | 55.91 | -0.08 |
| 4065 | CECERT-LA | 36.17 | 55.92 | -0.08 |
| 4066 | CECERT-LA | 36.00 | 55.93 | -0.08 |
| 4067 | CECERT-LA | 35.83 | 55.94 | -0.08 |
| 4068 | CECERT-LA | 35.09 | 55.95 | -0.08 |
| 4069 | CECERT-LA | 33.75 | 55.96 | -0.19 |
| 4070 | CECERT-LA | 32.26 | 55.96 | -0.19 |
| 4071 | CECERT-LA | 30.51 | 55.97 | -0.19 |
| 4072 | CECERT-LA | 28.91 | 55.98 | -0.19 |
| 4073 | CECERT-LA | 28.29 | 55.99 | -0.19 |
| 4074 | CECERT-LA | 28.51 | 56.00 | -0.19 |
| 4075 | CECERT-LA | 28.90 | 56.00 | -0.19 |
| 4076 | CECERT-LA | 27.90 | 56.01 | -0.19 |
| 4077 | CECERT-LA | 25.52 | 56.02 | -0.19 |
| 4078 | CECERT-LA | 22.84 | 56.02 | -0.19 |
| 4079 | CECERT-LA | 20.19 | 56.03 | -0.19 |
| 4080 | CECERT-LA | 18.04 | 56.04 | -0.19 |
| 4081 | CECERT-LA | 17.78 | 56.04 | -0.19 |
| 4082 | CECERT-LA | 18.91 | 56.05 | -0.19 |
| 4083 | CECERT-LA | 19.78 | 56.05 | -0.15 |
| 4084 | CECERT-LA | 19.00 | 56.06 | -0.15 |
| 4085 | CECERT-LA | 16.45 | 56.06 | -0.15 |
| 4086 | CECERT-LA | 14.78 | 56.06 | -0.15 |
| 4087 | CECERT-LA | 14.50 | 56.07 | -0.15 |
| 4088 | CECERT-LA | 14.21 | 56.07 | -0.15 |
| 4089 | CECERT-LA | 14.42 | 56.08 | -0.15 |
| 4090 | CECERT-LA | 15.07 | 56.08 | -0.15 |
| 4091 | CECERT-LA | 15.38 | 56.08 | -0.15 |
| 4092 | CECERT-LA | 15.84 | 56.09 | -0.15 |
| 4093 | CECERT-LA | 16.38 | 56.09 | -0.15 |
| 4094 | CECERT-LA | 17.15 | 56.10 | -0.15 |
| 4095 | CECERT-LA | 18.00 | 56.10 | -0.15 |
| 4096 | CECERT-LA | 19.02 | 56.11 | -0.15 |
| 4097 | CECERT-LA | 20.24 | 56.11 | -0.15 |
| 4098 | CECERT-LA | 21.49 | 56.12 | -0.15 |
| 4099 | CECERT-LA | 21.34 | 56.13 | -0.15 |
| 4100 | CECERT-LA | 21.36 | 56.13 | -0.15 |
| 4101 | CECERT-LA | 21.74 | 56.14 | -0.15 |
| 4102 | CECERT-LA | 21.27 | 56.14 | -0.15 |
| 4103 | CECERT-LA | 21.59 | 56.15 | -0.15 |
| 4104 | CECERT-LA | 21.42 | 56.16 | -0.22 |
| 4105 | CECERT-LA | 21.58 | 56.16 | -0.22 |
| 4106 | CECERT-LA | 22.83 | 56.17 | -0.22 |
| 4107 | CECERT-LA | 24.34 | 56.17 | -0.22 |
| 4108 | CECERT-LA | 25.42 | 56.18 | -0.22 |
| 4109 | CECERT-LA | 26.40 | 56.19 | -0.22 |
| 4110 | CECERT-LA | 27.44 | 56.20 | -0.22 |
| 4111 | CECERT-LA | 28.42 | 56.20 | -0.22 |
| 4112 | CECERT-LA | 29.56 | 56.21 | -0.22 |
| 4113 | CECERT-LA | 30.30 | 56.22 | -0.22 |
| 4114 | CECERT-LA | 29.91 | 56.23 | -0.22 |
| 4115 | CECERT-LA | 30.14 | 56.24 | -0.22 |
| 4116 | CECERT-LA | 31.19 | 56.25 | -0.22 |
| 4117 | CECERT-LA | 32.20 | 56.25 | 0.09 |
| 4118 | CECERT-LA | 32.42 | 56.26 | 0.09 |
| 4119 | CECERT-LA | 32.02 | 56.27 | 0.09 |
| 4120 | CECERT-LA | 31.41 | 56.28 | 0.09 |
| 4121 | CECERT-LA | 31.57 | 56.29 | 0.09 |
| 4122 | CECERT-LA | 32.39 | 56.30 | 0.09 |
| 4123 | CECERT-LA | 32.93 | 56.31 | 0.09 |
| 4124 | CECERT-LA | 32.40 | 56.32 | 0.09 |
| 4125 | CECERT-LA | 31.71 | 56.33 | 0.09 |
| 4126 | CECERT-LA | 30.40 | 56.33 | 0.09 |
| 4127 | CECERT-LA | 28.90 | 56.34 | 0.09 |
| 4128 | CECERT-LA | 27.28 | 56.35 | 0.09 |
| 4129 | CECERT-LA | 25.74 | 56.36 | -0.35 |
| 4130 | CECERT-LA | 25.24 | 56.36 | -0.35 |
| 4131 | CECERT-LA | 25.56 | 56.37 | -0.35 |
| 4132 | CECERT-LA | 25.99 | 56.38 | -0.35 |
| 4133 | CECERT-LA | 26.98 | 56.38 | -0.35 |
| 4134 | CECERT-LA | 28.09 | 56.39 | -0.35 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4135 | CECERT-LA | 29.31 | 56.40 | -0.35 |
| 4136 | CECERT-LA | 30.85 | 56.41 | -0.35 |
| 4137 | CECERT-LA | 32.36 | 56.42 | -0.35 |
| 4138 | CECERT-LA | 33.66 | 56.43 | -0.35 |
| 4139 | CECERT-LA | 34.69 | 56.44 | -0.35 |
| 4140 | CECERT-LA | 34.26 | 56.45 | -0.35 |
| 4141 | CECERT-LA | 33.57 | 56.46 | 0.17 |
| 4142 | CECERT-LA | 32.86 | 56.46 | 0.17 |
| 4143 | CECERT-LA | 32.08 | 56.47 | 0.17 |
| 4144 | CECERT-LA | 31.23 | 56.48 | 0.17 |
| 4145 | CECERT-LA | 30.41 | 56.49 | 0.17 |
| 4146 | CECERT-LA | 29.00 | 56.50 | 0.17 |
| 4147 | CECERT-LA | 27.28 | 56.51 | 0.17 |
| 4148 | CECERT-LA | 25.45 | 56.51 | 0.17 |
| 4149 | CECERT-LA | 23.65 | 56.52 | 0.17 |
| 4150 | CECERT-LA | 22.18 | 56.52 | 0.17 |
| 4151 | CECERT-LA | 21.73 | 56.53 | 0.17 |
| 4152 | CECERT-LA | 22.41 | 56.54 | 0.17 |
| 4153 | CECERT-LA | 23.76 | 56.54 | 0.17 |
| 4154 | CECERT-LA | 25.09 | 56.55 | -0.36 |
| 4155 | CECERT-LA | 25.40 | 56.56 | -0.36 |
| 4156 | CECERT-LA | 25.49 | 56.56 | -0.36 |
| 4157 | CECERT-LA | 26.49 | 56.57 | -0.36 |
| 4158 | CECERT-LA | 27.64 | 56.58 | -0.36 |
| 4159 | CECERT-LA | 28.88 | 56.59 | -0.36 |
| 4160 | CECERT-LA | 30.41 | 56.60 | -0.36 |
| 4161 | CECERT-LA | 31.88 | 56.60 | -0.36 |
| 4162 | CECERT-LA | 33.47 | 56.61 | -0.36 |
| 4163 | CECERT-LA | 34.97 | 56.62 | -0.36 |
| 4164 | CECERT-LA | 36.07 | 56.63 | -0.36 |
| 4165 | CECERT-LA | 36.04 | 56.64 | -0.36 |
| 4166 | CECERT-LA | 35.35 | 56.65 | -0.39 |
| 4167 | CECERT-LA | 35.54 | 56.66 | -0.39 |
| 4168 | CECERT-LA | 36.48 | 56.67 | -0.39 |
| 4169 | CECERT-LA | 36.93 | 56.68 | -0.39 |
| 4170 | CECERT-LA | 37.71 | 56.69 | -0.39 |
| 4171 | CECERT-LA | 38.64 | 56.70 | -0.39 |
| 4172 | CECERT-LA | 39.66 | 56.71 | -0.39 |
| 4173 | CECERT-LA | 41.05 | 56.73 | -0.39 |
| 4174 | CECERT-LA | 42.72 | 56.74 | -0.39 |
| 4175 | CECERT-LA | 44.03 | 56.75 | -0.39 |
| 4176 | CECERT-LA | 43.95 | 56.76 | 0.15 |
| 4177 | CECERT-LA | 43.70 | 56.77 | 0.15 |
| 4178 | CECERT-LA | 44.45 | 56.79 | 0.15 |
| 4179 | CECERT-LA | 44.84 | 56.80 | 0.15 |
| 4180 | CECERT-LA | 45.39 | 56.81 | 0.15 |
| 4181 | CECERT-LA | 46.01 | 56.82 | 0.15 |
| 4182 | CECERT-LA | 46.31 | 56.84 | 0.15 |
| 4183 | CECERT-LA | 45.88 | 56.85 | 0.15 |
| 4184 | CECERT-LA | 46.47 | 56.86 | 0.47 |
| 4185 | CECERT-LA | 46.62 | 56.87 | 0.47 |
| 4186 | CECERT-LA | 45.85 | 56.89 | 0.47 |
| 4187 | CECERT-LA | 45.03 | 56.90 | 0.47 |
| 4188 | CECERT-LA | 45.03 | 56.91 | 0.47 |
| 4189 | CECERT-LA | 44.61 | 56.92 | 0.47 |
| 4190 | CECERT-LA | 44.55 | 56.94 | 0.47 |
| 4191 | CECERT-LA | 44.73 | 56.95 | 0.47 |
| 4192 | CECERT-LA | 44.92 | 56.96 | -1.60 |
| 4193 | CECERT-LA | 45.32 | 56.97 | -1.60 |
| 4194 | CECERT-LA | 45.58 | 56.99 | -1.60 |
| 4195 | CECERT-LA | 45.59 | 57.00 | -1.60 |
| 4196 | CECERT-LA | 44.75 | 57.01 | -1.60 |
| 4197 | CECERT-LA | 44.45 | 57.02 | -1.60 |
| 4198 | CECERT-LA | 44.44 | 57.04 | -1.60 |
| 4199 | CECERT-LA | 43.73 | 57.05 | -1.60 |
| 4200 | CECERT-LA | 43.08 | 57.06 | -0.61 |
| 4201 | CECERT-LA | 42.39 | 57.07 | -0.61 |
| 4202 | CECERT-LA | 41.69 | 57.08 | -0.61 |
| 4203 | CECERT-LA | 41.04 | 57.09 | -0.61 |
| 4204 | CECERT-LA | 40.66 | 57.10 | -0.61 |
| 4205 | CECERT-LA | 40.58 | 57.12 | -0.61 |
| 4206 | CECERT-LA | 40.94 | 57.13 | -0.61 |
| 4207 | CECERT-LA | 41.48 | 57.14 | -0.61 |
| 4208 | CECERT-LA | 41.82 | 57.15 | -0.08 |
| 4209 | CECERT-LA | 42.40 | 57.16 | -0.08 |
| 4210 | CECERT-LA | 43.12 | 57.17 | -0.08 |
| 4211 | CECERT-LA | 43.88 | 57.19 | -0.08 |
| 4212 | CECERT-LA | 44.64 | 57.20 | -0.08 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4213 | CECERT-LA | 45.30 | 57.21 | -0.08 |
| 4214 | CECERT-LA | 45.64 | 57.22 | -0.08 |
| 4215 | CECERT-LA | 45.43 | 57.24 | -0.08 |
| 4216 | CECERT-LA | 45.48 | 57.25 | -0.08 |
| 4217 | CECERT-LA | 45.99 | 57.26 | 0.92 |
| 4218 | CECERT-LA | 46.55 | 57.27 | 0.92 |
| 4219 | CECERT-LA | 46.44 | 57.29 | 0.92 |
| 4220 | CECERT-LA | 45.95 | 57.30 | 0.92 |
| 4221 | CECERT-LA | 45.56 | 57.31 | 0.92 |
| 4222 | CECERT-LA | 45.07 | 57.32 | 0.92 |
| 4223 | CECERT-LA | 43.88 | 57.34 | 0.92 |
| 4224 | CECERT-LA | 42.49 | 57.35 | 0.92 |
| 4225 | CECERT-LA | 41.03 | 57.36 | -0.16 |
| 4226 | CECERT-LA | 40.69 | 57.37 | -0.16 |
| 4227 | CECERT-LA | 40.69 | 57.38 | -0.16 |
| 4228 | CECERT-LA | 41.57 | 57.39 | -0.16 |
| 4229 | CECERT-LA | 42.37 | 57.40 | -0.16 |
| 4230 | CECERT-LA | 42.20 | 57.42 | -0.16 |
| 4231 | CECERT-LA | 42.00 | 57.43 | -0.16 |
| 4232 | CECERT-LA | 41.85 | 57.44 | -0.16 |
| 4233 | CECERT-LA | 41.76 | 57.45 | -0.17 |
| 4234 | CECERT-LA | 41.95 | 57.46 | -0.17 |
| 4235 | CECERT-LA | 41.99 | 57.47 | -0.17 |
| 4236 | CECERT-LA | 42.92 | 57.49 | -0.17 |
| 4237 | CECERT-LA | 43.34 | 57.50 | -0.17 |
| 4238 | CECERT-LA | 43.86 | 57.51 | -0.17 |
| 4239 | CECERT-LA | 45.18 | 57.52 | -0.17 |
| 4240 | CECERT-LA | 46.94 | 57.53 | -0.17 |
| 4241 | CECERT-LA | 49.00 | 57.55 | -0.17 |
| 4242 | CECERT-LA | 50.99 | 57.56 | 0.62 |
| 4243 | CECERT-LA | 52.36 | 57.58 | 0.62 |
| 4244 | CECERT-LA | 53.48 | 57.59 | 0.62 |
| 4245 | CECERT-LA | 54.58 | 57.61 | 0.62 |
| 4246 | CECERT-LA | 55.67 | 57.62 | 0.62 |
| 4247 | CECERT-LA | 56.08 | 57.64 | 0.62 |
| 4248 | CECERT-LA | 55.98 | 57.65 | -1.51 |
| 4249 | CECERT-LA | 54.41 | 57.67 | -1.51 |
| 4250 | CECERT-LA | 52.19 | 57.68 | -1.51 |
| 4251 | CECERT-LA | 50.00 | 57.70 | -1.51 |
| 4252 | CECERT-LA | 48.94 | 57.71 | -1.51 |
| 4253 | CECERT-LA | 49.36 | 57.72 | -1.51 |
| 4254 | CECERT-LA | 50.28 | 57.74 | -1.51 |
| 4255 | CECERT-LA | 51.54 | 57.75 | -0.11 |
| 4256 | CECERT-LA | 52.47 | 57.76 | -0.11 |
| 4257 | CECERT-LA | 53.15 | 57.78 | -0.11 |
| 4258 | CECERT-LA | 53.77 | 57.79 | -0.11 |
| 4259 | CECERT-LA | 54.40 | 57.81 | -0.11 |
| 4260 | CECERT-LA | 54.89 | 57.82 | -0.11 |
| 4261 | CECERT-LA | 55.23 | 57.84 | -0.11 |
| 4262 | CECERT-LA | 54.66 | 57.85 | -0.53 |
| 4263 | CECERT-LA | 54.45 | 57.87 | -0.53 |
| 4264 | CECERT-LA | 54.95 | 57.88 | -0.53 |
| 4265 | CECERT-LA | 55.64 | 57.90 | -0.53 |
| 4266 | CECERT-LA | 56.45 | 57.92 | -0.53 |
| 4267 | CECERT-LA | 57.26 | 57.93 | -0.53 |
| 4268 | CECERT-LA | 57.61 | 57.95 | -0.53 |
| 4269 | CECERT-LA | 57.26 | 57.96 | 1.51 |
| 4270 | CECERT-LA | 57.20 | 57.98 | 1.51 |
| 4271 | CECERT-LA | 57.52 | 57.99 | 1.51 |
| 4272 | CECERT-LA | 57.34 | 58.01 | 1.51 |
| 4273 | CECERT-LA | 57.00 | 58.03 | 1.51 |
| 4274 | CECERT-LA | 56.43 | 58.04 | 1.51 |
| 4275 | CECERT-LA | 54.65 | 58.06 | -2.97 |
| 4276 | CECERT-LA | 51.78 | 58.07 | -2.97 |
| 4277 | CECERT-LA | 48.41 | 58.08 | -2.97 |
| 4278 | CECERT-LA | 45.76 | 58.10 | -2.97 |
| 4279 | CECERT-LA | 43.28 | 58.11 | -2.97 |
| 4280 | CECERT-LA | 40.32 | 58.12 | -2.97 |
| 4281 | CECERT-LA | 36.76 | 58.13 | -2.97 |
| 4282 | CECERT-LA | 32.85 | 58.14 | -2.97 |
| 4283 | CECERT-LA | 29.80 | 58.15 | -2.97 |
| 4284 | CECERT-LA | 27.63 | 58.15 | 0.49 |
| 4285 | CECERT-LA | 25.72 | 58.16 | 0.49 |
| 4286 | CECERT-LA | 24.78 | 58.17 | 0.49 |
| 4287 | CECERT-LA | 24.51 | 58.17 | 0.49 |
| 4288 | CECERT-LA | 23.54 | 58.18 | 0.49 |
| 4289 | CECERT-LA | 21.69 | 58.19 | 0.49 |
| 4290 | CECERT-LA | 19.21 | 58.19 | 0.49 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4291 | CECERT-LA | 16.09 | 58.20 | 0.49 |
| 4292 | CECERT-LA | 12.83 | 58.20 | 0.49 |
| 4293 | CECERT-LA | 11.62 | 58.20 | 0.49 |
| 4294 | CECERT-LA | 12.04 | 58.21 | 0.49 |
| 4295 | CECERT-LA | 13.93 | 58.21 | 0.49 |
| 4296 | CECERT-LA | 16.34 | 58.22 | 0.49 |
| 4297 | CECERT-LA | 18.96 | 58.22 | 0.49 |
| 4298 | CECERT-LA | 21.41 | 58.23 | 0.49 |
| 4299 | CECERT-LA | 23.38 | 58.23 | 0.49 |
| 4300 | CECERT-LA | 24.93 | 58.24 | 0.49 |
| 4301 | CECERT-LA | 26.16 | 58.25 | 0.49 |
| 4302 | CECERT-LA | 26.81 | 58.25 | 0.29 |
| 4303 | CECERT-LA | 26.57 | 58.26 | 0.29 |
| 4304 | CECERT-LA | 25.58 | 58.27 | 0.29 |
| 4305 | CECERT-LA | 22.87 | 58.27 | 0.29 |
| 4306 | CECERT-LA | 20.23 | 58.28 | 0.29 |
| 4307 | CECERT-LA | 17.80 | 58.29 | 0.29 |
| 4308 | CECERT-LA | 14.87 | 58.29 | 0.29 |
| 4309 | CECERT-LA | 11.97 | 58.29 | 0.29 |
| 4310 | CECERT-LA | 11.19 | 58.30 | 0.29 |
| 4311 | CECERT-LA | 12.44 | 58.30 | 0.29 |
| 4312 | CECERT-LA | 15.30 | 58.30 | 0.29 |
| 4313 | CECERT-LA | 18.00 | 58.31 | 0.29 |
| 4314 | CECERT-LA | 20.55 | 58.31 | 0.29 |
| 4315 | CECERT-LA | 23.09 | 58.32 | 0.29 |
| 4316 | CECERT-LA | 25.35 | 58.33 | 0.29 |
| 4317 | CECERT-LA | 27.29 | 58.33 | 0.29 |
| 4318 | CECERT-LA | 28.79 | 58.34 | 0.29 |
| 4319 | CECERT-LA | 30.51 | 58.35 | -0.65 |
| 4320 | CECERT-LA | 32.47 | 58.36 | -0.65 |
| 4321 | CECERT-LA | 34.35 | 58.37 | -0.65 |
| 4322 | CECERT-LA | 35.73 | 58.38 | -0.65 |
| 4323 | CECERT-LA | 35.85 | 58.39 | -0.65 |
| 4324 | CECERT-LA | 35.36 | 58.40 | -0.65 |
| 4325 | CECERT-LA | 34.46 | 58.41 | -0.65 |
| 4326 | CECERT-LA | 32.68 | 58.42 | -0.65 |
| 4327 | CECERT-LA | 31.44 | 58.43 | -0.65 |
| 4328 | CECERT-LA | 31.96 | 58.43 | -0.65 |
| 4329 | CECERT-LA | 33.39 | 58.44 | -0.65 |
| 4330 | CECERT-LA | 34.76 | 58.45 | -0.46 |
| 4331 | CECERT-LA | 35.47 | 58.46 | -0.46 |
| 4332 | CECERT-LA | 34.74 | 58.47 | -0.46 |
| 4333 | CECERT-LA | 35.01 | 58.48 | -0.46 |
| 4334 | CECERT-LA | 35.59 | 58.49 | -0.46 |
| 4335 | CECERT-LA | 34.98 | 58.50 | -0.46 |
| 4336 | CECERT-LA | 33.24 | 58.51 | -0.46 |
| 4337 | CECERT-LA | 29.47 | 58.52 | -0.46 |
| 4338 | CECERT-LA | 24.30 | 58.53 | -0.46 |
| 4339 | CECERT-LA | 19.37 | 58.53 | -0.46 |
| 4340 | CECERT-LA | 14.67 | 58.53 | -0.46 |
| 4341 | CECERT-LA | 9.83 | 58.54 | -0.46 |
| 4342 | CECERT-LA | 5.03 | 58.54 | -0.46 |
| 4343 | CECERT-LA | 1.48 | 58.54 | -0.46 |
| 4344 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4345 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4346 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4347 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4348 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4349 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4350 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4351 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4352 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4353 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4354 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4355 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4356 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4357 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4358 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4359 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4360 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4361 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4362 | CECERT-LA | 0.00 | 58.54 | -0.46 |
| 4363 | CECERT-LA | 0.70 | 58.54 | -0.46 |
| 4364 | CECERT-LA | 4.82 | 58.54 | -0.46 |
| 4365 | CECERT-LA | 9.19 | 58.54 | -0.46 |
| 4366 | CECERT-LA | 12.56 | 58.55 | -0.46 |
| 4367 | CECERT-LA | 15.25 | 58.55 | -0.50 |
| 4368 | CECERT-LA | 18.01 | 58.56 | -0.50 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4369 | CECERT-LA | 20.79 | 58.56 | -0.50 |
| 4370 | CECERT-LA | 23.28 | 58.57 | -0.50 |
| 4371 | CECERT-LA | 23.52 | 58.58 | -0.50 |
| 4372 | CECERT-LA | 27.42 | 58.58 | -0.50 |
| 4373 | CECERT-LA | 29.35 | 58.59 | -0.50 |
| 4374 | CECERT-LA | 31.15 | 58.60 | -0.50 |
| 4375 | CECERT-LA | 32.93 | 58.61 | -0.50 |
| 4376 | CECERT-LA | 34.29 | 58.62 | -0.50 |
| 4377 | CECERT-LA | 35.41 | 58.63 | -0.50 |
| 4378 | CECERT-LA | 36.61 | 58.64 | -0.50 |
| 4379 | CECERT-LA | 37.62 | 58.65 | -0.50 |
| 4380 | CECERT-LA | 38.60 | 58.66 | -0.34 |
| 4381 | CECERT-LA | 38.56 | 58.67 | -0.34 |
| 4382 | CECERT-LA | 38.44 | 58.68 | -0.34 |
| 4383 | CECERT-LA | 38.42 | 58.69 | -0.34 |
| 4384 | CECERT-LA | 37.99 | 58.70 | -0.34 |
| 4385 | CECERT-LA | 38.36 | 58.71 | -0.34 |
| 4386 | CECERT-LA | 37.95 | 58.72 | -0.34 |
| 4387 | CECERT-LA | 37.99 | 58.73 | -0.34 |
| 4388 | CECERT-LA | 37.41 | 58.74 | -0.34 |
| 4389 | CECERT-LA | 37.84 | 58.75 | -0.52 |
| 4390 | CECERT-LA | 38.55 | 58.76 | -0.52 |
| 4391 | CECERT-LA | 39.22 | 58.77 | -0.52 |
| 4392 | CECERT-LA | 39.58 | 58.79 | -0.52 |
| 4393 | CECERT-LA | 39.05 | 58.80 | -0.52 |
| 4394 | CECERT-LA | 38.21 | 58.81 | -0.52 |
| 4395 | CECERT-LA | 36.53 | 58.82 | -0.52 |
| 4396 | CECERT-LA | 34.70 | 58.83 | -0.52 |
| 4397 | CECERT-LA | 32.53 | 58.83 | -0.52 |
| 4398 | CECERT-LA | 30.05 | 58.84 | -0.52 |
| 4399 | CECERT-LA | 28.55 | 58.85 | -0.66 |
| 4400 | CECERT-LA | 28.35 | 58.86 | -0.66 |
| 4401 | CECERT-LA | 25.91 | 58.87 | -0.66 |
| 4402 | CECERT-LA | 25.62 | 58.87 | -0.66 |
| 4403 | CECERT-LA | 25.41 | 58.88 | -0.66 |
| 4404 | CECERT-LA | 25.19 | 58.89 | -0.66 |
| 4405 | CECERT-LA | 24.96 | 58.89 | -0.66 |
| 4406 | CECERT-LA | 25.36 | 58.90 | -0.66 |
| 4407 | CECERT-LA | 25.43 | 58.91 | -0.66 |
| 4408 | CECERT-LA | 24.40 | 58.91 | -0.66 |
| 4409 | CECERT-LA | 22.18 | 58.92 | -0.66 |
| 4410 | CECERT-LA | 20.07 | 58.93 | -0.66 |
| 4411 | CECERT-LA | 18.92 | 58.93 | -0.66 |
| 4412 | CECERT-LA | 18.93 | 58.94 | -0.66 |
| 4413 | CECERT-LA | 19.84 | 58.94 | -0.66 |
| 4414 | CECERT-LA | 20.72 | 58.95 | -0.66 |
| 4415 | CECERT-LA | 21.32 | 58.95 | -0.66 |
| 4416 | CECERT-LA | 21.46 | 58.96 | -0.41 |
| 4417 | CECERT-LA | 20.93 | 58.96 | -0.41 |
| 4418 | CECERT-LA | 19.34 | 58.97 | -0.41 |
| 4419 | CECERT-LA | 17.59 | 58.97 | -0.41 |
| 4420 | CECERT-LA | 15.86 | 58.98 | -0.41 |
| 4421 | CECERT-LA | 13.61 | 58.98 | -0.41 |
| 4422 | CECERT-LA | 10.62 | 58.99 | -0.41 |
| 4423 | CECERT-LA | 6.82 | 58.99 | -0.41 |
| 4424 | CECERT-LA | 3.50 | 58.99 | -0.41 |
| 4425 | CECERT-LA | 1.83 | 58.99 | -0.41 |
| 4426 | CECERT-LA | 2.55 | 58.99 | -0.41 |
| 4427 | CECERT-LA | 3.60 | 58.99 | -0.41 |
| 4428 | CECERT-LA | 6.19 | 58.99 | -0.41 |
| 4429 | CECERT-LA | 9.42 | 58.99 | -0.41 |
| 4430 | CECERT-LA | 11.62 | 59.00 | -0.41 |
| 4431 | CECERT-LA | 11.90 | 59.00 | -0.41 |
| 4432 | CECERT-LA | 11.70 | 59.00 | -0.41 |
| 4433 | CECERT-LA | 10.42 | 59.01 | -0.41 |
| 4434 | CECERT-LA | 7.93 | 59.01 | -0.41 |
| 4435 | CECERT-LA | 4.79 | 59.01 | -0.41 |
| 4436 | CECERT-LA | 2.53 | 59.01 | -0.41 |
| 4437 | CECERT-LA | 1.16 | 59.01 | -0.41 |
| 4438 | CECERT-LA | 1.82 | 59.01 | -0.41 |
| 4439 | CECERT-LA | 2.41 | 59.01 | -0.41 |
| 4440 | CECERT-LA | 2.37 | 59.01 | -0.41 |
| 4441 | CECERT-LA | 3.34 | 59.01 | -0.41 |
| 4442 | CECERT-LA | 5.28 | 59.02 | -0.41 |
| 4443 | CECERT-LA | 8.43 | 59.02 | -0.41 |
| 4444 | CECERT-LA | 10.76 | 59.02 | -0.41 |
| 4445 | CECERT-LA | 11.96 | 59.02 | -0.41 |
| 4446 | CECERT-LA | 12.42 | 59.03 | -0.41 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4447 | CECERT-LA | 13.01 | 59.03 | -0.41 |
| 4448 | CECERT-LA | 14.14 | 59.04 | -0.41 |
| 4449 | CECERT-LA | 16.19 | 59.04 | -0.41 |
| 4450 | CECERT-LA | 18.38 | 59.05 | -0.41 |
| 4451 | CECERT-LA | 20.21 | 59.05 | -0.93 |
| 4452 | CECERT-LA | 20.90 | 59.06 | -0.93 |
| 4453 | CECERT-LA | 21.52 | 59.06 | -0.93 |
| 4454 | CECERT-LA | 22.86 | 59.07 | -0.93 |
| 4455 | CECERT-LA | 24.15 | 59.08 | -0.93 |
| 4456 | CECERT-LA | 24.78 | 59.08 | -0.93 |
| 4457 | CECERT-LA | 24.66 | 59.08 | -0.93 |
| 4458 | CECERT-LA | 24.49 | 59.10 | -0.93 |
| 4459 | CECERT-LA | 24.24 | 59.10 | -0.93 |
| 4460 | CECERT-LA | 24.50 | 59.11 | -0.93 |
| 4461 | CECERT-LA | 24.35 | 59.12 | -0.93 |
| 4462 | CECERT-LA | 24.25 | 59.12 | -0.93 |
| 4463 | CECERT-LA | 24.20 | 59.13 | -0.93 |
| 4464 | CECERT-LA | 24.06 | 59.14 | -0.93 |
| 4465 | CECERT-LA | 23.66 | 59.14 | -0.93 |
| 4466 | CECERT-LA | 24.57 | 59.15 | -0.93 |
| 4467 | CECERT-LA | 25.65 | 59.16 | -0.75 |
| 4468 | CECERT-LA | 26.51 | 59.16 | -0.75 |
| 4469 | CECERT-LA | 27.33 | 59.17 | -0.75 |
| 4470 | CECERT-LA | 28.04 | 59.18 | -0.75 |
| 4471 | CECERT-LA | 28.12 | 59.19 | -0.75 |
| 4472 | CECERT-LA | 27.57 | 59.19 | -0.75 |
| 4473 | CECERT-LA | 26.31 | 59.20 | -0.75 |
| 4474 | CECERT-LA | 24.87 | 59.21 | -0.75 |
| 4475 | CECERT-LA | 24.24 | 59.21 | -0.75 |
| 4476 | CECERT-LA | 23.33 | 59.22 | -0.75 |
| 4477 | CECERT-LA | 21.27 | 59.23 | -0.75 |
| 4478 | CECERT-LA | 20.14 | 59.23 | -0.75 |
| 4479 | CECERT-LA | 19.91 | 59.24 | -0.75 |
| 4480 | CECERT-LA | 19.07 | 59.24 | -0.75 |
| 4481 | CECERT-LA | 17.86 | 59.25 | -0.75 |
| 4482 | CECERT-LA | 16.49 | 59.25 | 0.13 |
| 4483 | CECERT-LA | 15.02 | 59.26 | 0.13 |
| 4484 | CECERT-LA | 13.29 | 59.26 | 0.13 |
| 4485 | CECERT-LA | 11.28 | 59.26 | 0.13 |
| 4486 | CECERT-LA | 9.25 | 59.27 | 0.13 |
| 4487 | CECERT-LA | 6.93 | 59.27 | 0.13 |
| 4488 | CECERT-LA | 5.23 | 59.27 | 0.13 |
| 4489 | CECERT-LA | 5.10 | 59.27 | 0.13 |
| 4490 | CECERT-LA | 4.30 | 59.27 | 0.13 |
| 4491 | CECERT-LA | 3.15 | 59.27 | 0.13 |
| 4492 | CECERT-LA | 2.10 | 59.27 | 0.13 |
| 4493 | CECERT-LA | 1.14 | 59.27 | 0.13 |
| 4494 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4495 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4496 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4497 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4498 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4499 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4500 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4501 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4502 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4503 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4504 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4505 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4506 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4507 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4508 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4509 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4510 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4511 | CECERT-LA | 0.00 | 59.27 | 0.13 |
| 4512 | CECERT-LA | 0.00 | 59.28 | 0.13 |
| 4513 | CECERT-LA | 0.70 | 59.27 | 0.13 |
| 4514 | CECERT-LA | 4.42 | 59.28 | 0.13 |
| 4515 | CECERT-LA | 8.08 | 59.28 | 0.13 |
| 4516 | CECERT-LA | 10.11 | 59.28 | 0.13 |
| 4517 | CECERT-LA | 11.03 | 59.28 | 0.13 |
| 4518 | CECERT-LA | 12.07 | 59.29 | 0.13 |
| 4519 | CECERT-LA | 14.01 | 59.29 | 0.13 |
| 4520 | CECERT-LA | 13.81 | 59.29 | 0.13 |
| 4521 | CECERT-LA | 13.35 | 59.30 | 0.13 |
| 4522 | CECERT-LA | 14.80 | 59.30 | 0.13 |
| 4523 | CECERT-LA | 17.11 | 59.31 | 0.13 |
| 4524 | CECERT-LA | 19.57 | 59.31 | 0.13 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4525 | CECERT-LA | 22.18 | 59.32 | 0.13 |
| 4526 | CECERT-LA | 24.48 | 59.32 | 0.13 |
| 4527 | CECERT-LA | 26.63 | 59.33 | 0.13 |
| 4528 | CECERT-LA | 28.50 | 59.34 | 0.13 |
| 4529 | CECERT-LA | 30.11 | 59.35 | 0.13 |
| 4530 | CECERT-LA | 31.59 | 59.36 | 0.34 |
| 4531 | CECERT-LA | 32.77 | 59.37 | 0.34 |
| 4532 | CECERT-LA | 33.82 | 59.38 | 0.34 |
| 4533 | CECERT-LA | 33.84 | 59.38 | 0.34 |
| 4534 | CECERT-LA | 32.97 | 59.39 | 0.34 |
| 4535 | CECERT-LA | 32.01 | 59.40 | 0.34 |
| 4536 | CECERT-LA | 30.26 | 59.41 | 0.34 |
| 4537 | CECERT-LA | 28.00 | 59.42 | 0.34 |
| 4538 | CECERT-LA | 25.48 | 59.43 | 0.34 |
| 4539 | CECERT-LA | 22.97 | 59.43 | 0.34 |
| 4540 | CECERT-LA | 20.33 | 59.44 | 0.34 |
| 4541 | CECERT-LA | 18.67 | 59.44 | 0.34 |
| 4542 | CECERT-LA | 19.03 | 59.45 | 0.34 |
| 4543 | CECERT-LA | 20.95 | 59.45 | 0.57 |
| 4544 | CECERT-LA | 23.34 | 59.46 | 0.57 |
| 4545 | CECERT-LA | 25.46 | 59.47 | 0.57 |
| 4546 | CECERT-LA | 27.43 | 59.47 | 0.57 |
| 4547 | CECERT-LA | 29.30 | 59.48 | 0.57 |
| 4548 | CECERT-LA | 30.94 | 59.49 | 0.57 |
| 4549 | CECERT-LA | 32.82 | 59.50 | 0.57 |
| 4550 | CECERT-LA | 33.04 | 59.51 | 0.57 |
| 4551 | CECERT-LA | 33.45 | 59.52 | 0.57 |
| 4552 | CECERT-LA | 34.44 | 59.53 | 0.57 |
| 4553 | CECERT-LA | 35.53 | 59.54 | 0.57 |
| 4554 | CECERT-LA | 35.76 | 59.55 | 0.57 |
| 4555 | CECERT-LA | 35.21 | 59.56 | 0.57 |
| 4556 | CECERT-LA | 35.40 | 59.57 | 0.54 |
| 4557 | CECERT-LA | 35.61 | 59.58 | 0.54 |
| 4558 | CECERT-LA | 33.33 | 59.59 | 0.54 |
| 4559 | CECERT-LA | 36.03 | 59.60 | 0.54 |
| 4560 | CECERT-LA | 36.54 | 59.61 | 0.54 |
| 4561 | CECERT-LA | 36.13 | 59.62 | 0.54 |
| 4562 | CECERT-LA | 36.42 | 59.63 | 0.54 |
| 4563 | CECERT-LA | 36.93 | 59.64 | 0.54 |
| 4564 | CECERT-LA | 36.76 | 59.65 | 0.54 |
| 4565 | CECERT-LA | 35.59 | 59.66 | 0.51 |
| 4566 | CECERT-LA | 32.25 | 59.66 | 0.51 |
| 4567 | CECERT-LA | 26.29 | 59.67 | 0.51 |
| 4568 | CECERT-LA | 19.88 | 59.68 | 0.51 |
| 4569 | CECERT-LA | 14.02 | 59.68 | 0.51 |
| 4570 | CECERT-LA | 9.21 | 59.68 | 0.51 |
| 4571 | CECERT-LA | 4.46 | 59.69 | 0.51 |
| 4572 | CECERT-LA | 1.76 | 59.69 | 0.51 |
| 4573 | CECERT-LA | 0.89 | 59.69 | 0.51 |
| 4574 | CECERT-LA | 4.51 | 59.69 | 0.51 |
| 4575 | CECERT-LA | 9.62 | 59.69 | 0.51 |
| 4576 | CECERT-LA | 13.96 | 59.69 | 0.51 |
| 4577 | CECERT-LA | 17.43 | 59.70 | 0.51 |
| 4578 | CECERT-LA | 20.25 | 59.70 | 0.51 |
| 4579 | CECERT-LA | 21.99 | 59.71 | 0.51 |
| 4580 | CECERT-LA | 21.80 | 59.72 | 0.51 |
| 4581 | CECERT-LA | 20.68 | 59.72 | 0.51 |
| 4582 | CECERT-LA | 18.90 | 59.73 | 0.51 |
| 4583 | CECERT-LA | 16.57 | 59.73 | 0.51 |
| 4584 | CECERT-LA | 13.67 | 59.73 | 0.51 |
| 4585 | CECERT-LA | 10.06 | 59.74 | 0.51 |
| 4586 | CECERT-LA | 6.10 | 59.74 | 0.51 |
| 4587 | CECERT-LA | 2.90 | 59.74 | 0.51 |
| 4588 | CECERT-LA | 0.01 | 59.74 | 0.51 |
| 4589 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4590 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4591 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4592 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4593 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4594 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4595 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4596 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4597 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4598 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4599 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4600 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4601 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4602 | CECERT-LA | 0.00 | 59.74 | 0.51 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4603 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4604 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4605 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4606 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4607 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4608 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4609 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4610 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4611 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4612 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4613 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4614 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4615 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4616 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4617 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4618 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4619 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4620 | CECERT-LA | 0.00 | 59.74 | 0.51 |
| 4621 | CECERT-LA | 3.17 | 59.74 | 0.51 |
| 4622 | CECERT-LA | 7.90 | 59.74 | 0.51 |
| 4623 | CECERT-LA | 11.66 | 59.75 | 0.51 |
| 4624 | CECERT-LA | 13.05 | 59.75 | 0.26 |
| 4625 | CECERT-LA | 13.66 | 59.75 | 0.26 |
| 4626 | CECERT-LA | 13.61 | 59.76 | 0.26 |
| 4627 | CECERT-LA | 14.31 | 59.76 | 0.26 |
| 4628 | CECERT-LA | 16.10 | 59.77 | 0.26 |
| 4629 | CECERT-LA | 18.81 | 59.77 | 0.26 |
| 4630 | CECERT-LA | 21.64 | 59.78 | 0.26 |
| 4631 | CECERT-LA | 24.11 | 59.78 | 0.26 |
| 4632 | CECERT-LA | 26.08 | 59.79 | 0.26 |
| 4633 | CECERT-LA | 27.71 | 59.80 | 0.26 |
| 4634 | CECERT-LA | 29.06 | 59.81 | 0.26 |
| 4635 | CECERT-LA | 30.41 | 59.82 | 0.26 |
| 4636 | CECERT-LA | 31.66 | 59.82 | 0.26 |
| 4637 | CECERT-LA | 32.16 | 59.83 | 0.26 |
| 4638 | CECERT-LA | 31.76 | 59.84 | 0.26 |
| 4639 | CECERT-LA | 32.45 | 59.85 | 0.18 |
| 4640 | CECERT-LA | 33.27 | 59.86 | 0.18 |
| 4641 | CECERT-LA | 33.82 | 59.87 | 0.18 |
| 4642 | CECERT-LA | 33.94 | 59.88 | 0.18 |
| 4643 | CECERT-LA | 33.08 | 59.89 | 0.18 |
| 4644 | CECERT-LA | 30.91 | 59.90 | 0.18 |
| 4645 | CECERT-LA | 27.98 | 59.90 | 0.18 |
| 4646 | CECERT-LA | 23.80 | 59.91 | 0.18 |
| 4647 | CECERT-LA | 18.89 | 59.92 | 0.18 |
| 4648 | CECERT-LA | 13.83 | 59.92 | 0.18 |
| 4649 | CECERT-LA | 8.47 | 59.92 | 0.18 |
| 4650 | CECERT-LA | 4.31 | 59.92 | 0.18 |
| 4651 | CECERT-LA | 1.72 | 59.92 | 0.18 |
| 4652 | CECERT-LA | 0.00 | 59.92 | 0.18 |
| 4653 | CECERT-LA | 0.00 | 59.92 | 0.18 |
| 4654 | CECERT-LA | 0.00 | 59.93 | 0.18 |
| 4655 | CECERT-LA | 7.16 | 59.93 | 0.18 |
| 4656 | CECERT-LA | 13.59 | 59.93 | 0.18 |
| 4657 | CECERT-LA | 15.27 | 59.93 | 0.18 |
| 4658 | CECERT-LA | 19.36 | 59.94 | 0.18 |
| 4659 | CECERT-LA | 22.74 | 59.94 | 0.18 |
| 4660 | CECERT-LA | 25.43 | 59.95 | 0.48 |
| 4661 | CECERT-LA | 26.65 | 59.96 | 0.48 |
| 4662 | CECERT-LA | 26.37 | 59.97 | 0.48 |
| 4663 | CECERT-LA | 24.05 | 59.97 | 0.48 |
| 4664 | CECERT-LA | 18.89 | 59.97 | 0.48 |
| 4665 | CECERT-LA | 16.53 | 59.98 | 0.48 |
| 4666 | CECERT-LA | 12.66 | 59.98 | 0.48 |
| 4667 | CECERT-LA | 8.73 | 59.98 | 0.48 |
| 4668 | CECERT-LA | 4.36 | 59.99 | 0.48 |
| 4669 | CECERT-LA | 1.64 | 59.99 | 0.48 |
| 4670 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4671 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4672 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4673 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4674 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4675 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4676 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4677 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4678 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4679 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4680 | CECERT-LA | 0.00 | 59.99 | 0.48 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4681 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4682 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4683 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4684 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4685 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4686 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4687 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4688 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4689 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4690 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4691 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4692 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4693 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4694 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4695 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4696 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4697 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4698 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4699 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4700 | CECERT-LA | 0.00 | 59.99 | 0.48 |
| 4701 | CECERT-LA | 0.23 | 59.99 | 0.48 |
| 4702 | CECERT-LA | 3.30 | 59.99 | 0.48 |
| 4703 | CECERT-LA | 6.64 | 59.99 | 0.48 |
| 4704 | CECERT-LA | 8.31 | 60.00 | 0.48 |
| 4705 | CECERT-LA | 9.46 | 60.00 | 0.48 |
| 4706 | CECERT-LA | 12.43 | 60.00 | 0.48 |
| 4707 | CECERT-LA | 15.07 | 60.01 | 0.48 |
| 4708 | CECERT-LA | 17.27 | 60.01 | 0.48 |
| 4709 | CECERT-LA | 19.12 | 60.02 | 0.48 |
| 4710 | CECERT-LA | 19.68 | 60.02 | 0.48 |
| 4711 | CECERT-LA | 19.31 | 60.03 | 0.48 |
| 4712 | CECERT-LA | 18.71 | 60.03 | 0.48 |
| 4713 | CECERT-LA | 17.27 | 60.04 | 0.48 |
| 4714 | CECERT-LA | 14.68 | 60.04 | 0.48 |
| 4715 | CECERT-LA | 12.08 | 60.04 | 0.48 |
| 4716 | CECERT-LA | 9.69 | 60.05 | 0.48 |
| 4717 | CECERT-LA | 6.98 | 60.05 | 0.48 |
| 4718 | CECERT-LA | 4.50 | 60.05 | 0.48 |
| 4719 | CECERT-LA | 2.64 | 60.05 | 0.48 |
| 4720 | CECERT-LA | 0.76 | 60.05 | 0.48 |
| 4721 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4722 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4723 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4724 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4725 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4726 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4727 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4728 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4729 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4730 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4731 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4732 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4733 | CECERT-LA | 0.00 | 60.05 | 0.48 |
| 4734 | CECERT-LA | 0.47 | 60.05 | 0.48 |
| 4735 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4736 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4737 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4738 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4739 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4740 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4741 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4742 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4743 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4744 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4745 | CECERT-LA | 0.28 | 60.05 | -0.30 |
| 4746 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4747 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4748 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4749 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4750 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4751 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4752 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4753 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4754 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4755 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4756 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4757 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4758 | CECERT-LA | 0.00 | 60.05 | -0.30 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4759 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4760 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4761 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4762 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4763 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4764 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4765 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4766 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4767 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4768 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4769 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4770 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4771 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4772 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4773 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4774 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4775 | CECERT-LA | 0.17 | 60.05 | -0.30 |
| 4776 | CECERT-LA | 1.18 | 60.05 | -0.30 |
| 4777 | CECERT-LA | 0.17 | 60.05 | -0.30 |
| 4778 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4779 | CECERT-LA | 0.00 | 60.05 | -0.30 |
| 4780 | CECERT-LA | 3.06 | 60.05 | -0.30 |
| 4781 | CECERT-LA | 8.60 | 60.05 | -0.30 |
| 4782 | CECERT-LA | 12.25 | 60.06 | -0.30 |
| 4783 | CECERT-LA | 12.39 | 60.06 | -0.30 |
| 4784 | CECERT-LA | 12.66 | 60.06 | -0.30 |
| 4785 | CECERT-LA | 14.13 | 60.07 | -0.30 |
| 4786 | CECERT-LA | 16.70 | 60.07 | -0.30 |
| 4787 | CECERT-LA | 19.70 | 60.08 | -0.30 |
| 4788 | CECERT-LA | 22.39 | 60.08 | -0.30 |
| 4789 | CECERT-LA | 24.33 | 60.09 | -0.30 |
| 4790 | CECERT-LA | 25.59 | 60.10 | -0.30 |
| 4791 | CECERT-LA | 25.91 | 60.10 | -0.30 |
| 4792 | CECERT-LA | 25.61 | 60.11 | -0.30 |
| 4793 | CECERT-LA | 23.91 | 60.12 | -0.30 |
| 4794 | CECERT-LA | 21.41 | 60.12 | -0.30 |
| 4795 | CECERT-LA | 18.31 | 60.13 | -0.30 |
| 4796 | CECERT-LA | 15.50 | 60.13 | -0.30 |
| 4797 | CECERT-LA | 12.79 | 60.14 | -0.30 |
| 4798 | CECERT-LA | 10.22 | 60.14 | -0.30 |
| 4799 | CECERT-LA | 7.26 | 60.14 | -0.30 |
| 4800 | CECERT-LA | 4.63 | 60.14 | -0.30 |
| 4801 | CECERT-LA | 2.65 | 60.14 | -0.30 |
| 4802 | Idtel-A-01 | 0.47 | 60.14 | -0.30 |
| 4803 | Idtel-A-01 | 0.00 | 60.14 | 0.00 |
| 4804 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4805 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4806 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4807 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4808 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4809 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4810 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4811 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4812 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4813 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4814 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4815 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4816 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4817 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4818 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4819 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4820 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4821 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4822 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4823 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4824 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4825 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4826 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4827 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4828 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4829 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4830 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4831 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4832 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4833 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4834 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4835 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4836 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4837 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4838 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4839 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4840 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4841 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4842 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4843 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4844 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4845 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4846 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4847 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4848 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4849 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4850 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4851 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4852 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4853 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4854 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4855 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4856 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4857 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4858 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4859 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4860 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4861 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4862 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4863 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4864 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4865 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4866 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4867 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4868 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4869 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4870 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4871 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4872 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4873 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4874 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4875 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4876 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4877 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4878 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4879 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4880 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4881 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4882 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4883 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4884 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4885 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4886 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4887 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4888 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4889 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4890 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4891 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4892 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4893 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4894 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4895 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4896 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4897 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4898 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4899 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4900 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4901 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4902 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4903 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4904 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4905 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4906 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4907 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4908 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4909 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4910 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4911 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4912 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4913 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4914 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4915 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4916 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4917 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4918 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4919 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4920 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4921 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4922 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4923 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4924 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4925 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4926 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4927 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4928 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4929 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4930 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4931 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4932 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4933 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4934 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4935 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4936 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4937 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4938 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4939 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4940 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4941 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4942 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4943 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4944 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4945 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4946 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4947 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4948 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4949 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4950 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4951 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4952 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4953 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4954 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4955 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4956 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4957 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4958 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4959 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4960 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4961 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4962 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4963 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4964 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4965 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4966 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4967 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4968 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4969 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4970 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4971 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4972 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4973 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4974 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4975 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4976 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4977 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4978 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4979 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4980 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4981 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4982 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4983 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4984 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4985 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4986 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4987 | Idtel-A-01 | 0.00 | 60.14 | -0.30 |
| 4988 | LA-LA | 0.00 | 60.14 | -0.30 |
| 4989 | LA-LA | 0.00 | 60.14 | -0.30 |
| 4990 | LA-LA | 0.00 | 60.14 | -0.30 |
| 4991 | LA-LA | 0.00 | 60.14 | -0.30 |
| 4992 | LA-LA | 2.32 | 60.14 | -0.30 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 4993 | LA-LA | 7.49 | 60.15 | -0.29 |
| 4994 | LA-LA | 14.91 | 60.15 | -0.29 |
| 4995 | LA-LA | 22.81 | 60.16 | -0.29 |
| 4996 | LA-LA | 29.24 | 60.17 | -0.29 |
| 4997 | LA-LA | 36.01 | 60.18 | -0.29 |
| 4998 | LA-LA | 41.42 | 60.19 | -0.29 |
| 4999 | LA-LA | 43.58 | 60.20 | -0.29 |
| 5000 | LA-LA | 42.91 | 60.21 | -0.29 |
| 5001 | LA-LA | 41.42 | 60.22 | -0.29 |
| 5002 | LA-LA | 38.55 | 60.23 | -0.29 |
| 5003 | LA-LA | 35.13 | 60.24 | -0.29 |
| 5004 | LA-LA | 31.58 | 60.25 | -0.32 |
| 5005 | LA-LA | 27.88 | 60.26 | -0.32 |
| 5006 | LA-LA | 24.16 | 60.27 | -0.32 |
| 5007 | LA-LA | 20.59 | 60.27 | -0.32 |
| 5008 | LA-LA | 16.86 | 60.28 | -0.32 |
| 5009 | LA-LA | 13.11 | 60.28 | -0.32 |
| 5010 | LA-LA | 9.65 | 60.28 | -0.32 |
| 5011 | LA-LA | 6.59 | 60.28 | -0.32 |
| 5012 | LA-LA | 4.45 | 60.28 | -0.32 |
| 5013 | LA-LA | 2.95 | 60.29 | -0.32 |
| 5014 | LA-LA | 1.86 | 60.29 | -0.32 |
| 5015 | LA-LA | 0.60 | 60.29 | -0.32 |
| 5016 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5017 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5018 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5019 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5020 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5021 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5022 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5023 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5024 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5025 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5026 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5027 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5028 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5029 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5030 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5031 | LA-LA | 0.00 | 60.29 | -0.32 |
| 5032 | LA-LA | 0.18 | 60.29 | -0.32 |
| 5033 | LA-LA | 2.53 | 60.29 | -0.32 |
| 5034 | LA-LA | 5.95 | 60.29 | -0.32 |
| 5035 | LA-LA | 8.69 | 60.29 | -0.32 |
| 5036 | LA-LA | 9.84 | 60.29 | -0.32 |
| 5037 | LA-LA | 11.02 | 60.30 | -0.32 |
| 5038 | LA-LA | 11.70 | 60.30 | -0.32 |
| 5039 | LA-LA | 12.84 | 60.30 | -0.32 |
| 5040 | LA-LA | 13.01 | 60.31 | -0.32 |
| 5041 | LA-LA | 12.99 | 60.31 | -0.32 |
| 5042 | LA-LA | 12.68 | 60.31 | -0.32 |
| 5043 | LA-LA | 11.34 | 60.32 | -0.32 |
| 5044 | LA-LA | 9.53 | 60.32 | -0.32 |
| 5045 | LA-LA | 7.32 | 60.32 | -0.32 |
| 5046 | LA-LA | 5.53 | 60.32 | -0.32 |
| 5047 | LA-LA | 4.71 | 60.32 | -0.32 |
| 5048 | LA-LA | 3.89 | 60.33 | -0.32 |
| 5049 | LA-LA | 2.97 | 60.33 | -0.32 |
| 5050 | LA-LA | 2.04 | 60.33 | -0.32 |
| 5051 | LA-LA | 1.22 | 60.33 | -0.32 |
| 5052 | LA-LA | 1.96 | 60.33 | -0.32 |
| 5053 | LA-LA | 2.95 | 60.33 | -0.32 |
| 5054 | LA-LA | 3.84 | 60.33 | -0.32 |
| 5055 | LA-LA | 5.07 | 60.33 | -0.32 |
| 5056 | LA-LA | 8.02 | 60.33 | -0.32 |
| 5057 | LA-LA | 10.76 | 60.34 | -0.32 |
| 5058 | LA-LA | 12.26 | 60.34 | -0.32 |
| 5059 | LA-LA | 13.85 | 60.34 | -0.32 |
| 5060 | LA-LA | 15.22 | 60.35 | -0.32 |
| 5061 | LA-LA | 15.11 | 60.35 | -0.54 |
| 5062 | LA-LA | 14.93 | 60.36 | -0.54 |
| 5063 | LA-LA | 15.99 | 60.36 | -0.54 |
| 5064 | LA-LA | 17.16 | 60.37 | -0.54 |
| 5065 | LA-LA | 16.43 | 60.37 | -0.54 |
| 5066 | LA-LA | 14.30 | 60.37 | -0.54 |
| 5067 | LA-LA | 13.43 | 60.38 | -0.54 |
| 5068 | LA-LA | 13.59 | 60.38 | -0.54 |
| 5069 | LA-LA | 14.68 | 60.38 | -0.54 |
| 5070 | LA-LA | 16.17 | 60.39 | -0.54 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 5071 | LA-LA | 17.96 | 60.39 | -0.54 |
| 5072 | LA-LA | 19.78 | 60.40 | -0.54 |
| 5073 | LA-LA | 21.73 | 60.41 | -0.54 |
| 5074 | LA-LA | 23.36 | 60.41 | -0.54 |
| 5075 | LA-LA | 23.57 | 60.42 | -0.54 |
| 5076 | LA-LA | 24.47 | 60.43 | -0.54 |
| 5077 | LA-LA | 25.63 | 60.43 | -0.54 |
| 5078 | LA-LA | 25.82 | 60.44 | -0.54 |
| 5079 | LA-LA | 26.13 | 60.45 | -0.54 |
| 5080 | LA-LA | 26.95 | 60.45 | -0.57 |
| 5081 | LA-LA | 27.06 | 60.46 | -0.57 |
| 5082 | LA-LA | 28.17 | 60.47 | -0.57 |
| 5083 | LA-LA | 29.36 | 60.48 | -0.57 |
| 5084 | LA-LA | 30.17 | 60.49 | -0.57 |
| 5085 | LA-LA | 29.58 | 60.49 | -0.57 |
| 5086 | LA-LA | 29.51 | 60.50 | -0.57 |
| 5087 | LA-LA | 29.39 | 60.51 | -0.57 |
| 5088 | LA-LA | 28.94 | 60.52 | -0.57 |
| 5089 | LA-LA | 28.92 | 60.53 | -0.57 |
| 5090 | LA-LA | 29.19 | 60.53 | -0.57 |
| 5091 | LA-LA | 29.01 | 60.54 | -0.57 |
| 5092 | LA-LA | 29.72 | 60.55 | -0.47 |
| 5093 | LA-LA | 30.02 | 60.56 | -0.47 |
| 5094 | LA-LA | 29.86 | 60.57 | -0.47 |
| 5095 | LA-LA | 29.29 | 60.57 | -0.47 |
| 5096 | LA-LA | 28.39 | 60.58 | -0.47 |
| 5097 | LA-LA | 27.47 | 60.59 | -0.47 |
| 5098 | LA-LA | 26.89 | 60.60 | -0.47 |
| 5099 | LA-LA | 27.22 | 60.60 | -0.47 |
| 5100 | LA-LA | 28.78 | 60.61 | -0.47 |
| 5101 | LA-LA | 30.65 | 60.62 | -0.47 |
| 5102 | LA-LA | 32.35 | 60.63 | -0.47 |
| 5103 | LA-LA | 33.22 | 60.64 | -0.47 |
| 5104 | LA-LA | 32.77 | 60.65 | -0.47 |
| 5105 | LA-LA | 31.97 | 60.66 | -0.27 |
| 5106 | LA-LA | 31.39 | 60.67 | -0.27 |
| 5107 | LA-LA | 30.66 | 60.67 | -0.27 |
| 5108 | LA-LA | 29.86 | 60.68 | -0.27 |
| 5109 | LA-LA | 28.81 | 60.69 | -0.27 |
| 5110 | LA-LA | 28.21 | 60.70 | -0.27 |
| 5111 | LA-LA | 28.78 | 60.71 | -0.27 |
| 5112 | LA-LA | 28.64 | 60.71 | -0.27 |
| 5113 | LA-LA | 28.28 | 60.72 | -0.27 |
| 5114 | LA-LA | 28.55 | 60.73 | -0.27 |
| 5115 | LA-LA | 27.94 | 60.74 | -0.27 |
| 5116 | LA-LA | 28.12 | 60.74 | -0.27 |
| 5117 | LA-LA | 28.14 | 60.75 | -0.05 |
| 5118 | LA-LA | 27.26 | 60.76 | -0.05 |
| 5119 | LA-LA | 26.87 | 60.77 | -0.05 |
| 5120 | LA-LA | 25.68 | 60.77 | -0.05 |
| 5121 | LA-LA | 23.48 | 60.78 | -0.05 |
| 5122 | LA-LA | 21.22 | 60.79 | -0.05 |
| 5123 | LA-LA | 18.76 | 60.79 | -0.05 |
| 5124 | LA-LA | 16.66 | 60.80 | -0.05 |
| 5125 | LA-LA | 14.74 | 60.80 | -0.05 |
| 5126 | LA-LA | 12.79 | 60.80 | -0.05 |
| 5127 | LA-LA | 10.76 | 60.81 | -0.05 |
| 5128 | LA-LA | 8.65 | 60.81 | -0.05 |
| 5129 | LA-LA | 6.22 | 60.81 | -0.05 |
| 5130 | LA-LA | 4.70 | 60.81 | -0.05 |
| 5131 | LA-LA | 3.68 | 60.81 | -0.05 |
| 5132 | LA-LA | 2.66 | 60.81 | -0.05 |
| 5133 | LA-LA | 1.67 | 60.81 | -0.05 |
| 5134 | LA-LA | 0.52 | 60.81 | -0.05 |
| 5135 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5136 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5137 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5138 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5139 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5140 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5141 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5142 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5143 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5144 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5145 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5146 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5147 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5148 | LA-LA | 0.00 | 60.81 | -0.05 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 5149 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5150 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5151 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5152 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5153 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5154 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5155 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5156 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5157 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5158 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5159 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5160 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5161 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5162 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5163 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5164 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5165 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5166 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5167 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5168 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5169 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5170 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5171 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5172 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5173 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5174 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5175 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5176 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5177 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5178 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5179 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5180 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5181 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5182 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5183 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5184 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5185 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5186 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5187 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5188 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5189 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5190 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5191 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5192 | LA-LA | 0.00 | 60.81 | -0.05 |
| 5193 | LA-LA | 1.16 | 60.81 | -0.05 |
| 5194 | LA-LA | 5.10 | 60.82 | -0.05 |
| 5195 | LA-LA | 8.96 | 60.82 | -0.05 |
| 5196 | LA-LA | 11.95 | 60.82 | -0.05 |
| 5197 | LA-LA | 14.16 | 60.83 | -0.05 |
| 5198 | LA-LA | 16.26 | 60.83 | -0.05 |
| 5199 | LA-LA | 18.34 | 60.84 | -0.05 |
| 5200 | LA-LA | 20.63 | 60.84 | -0.05 |
| 5201 | LA-LA | 22.75 | 60.85 | -0.05 |
| 5202 | LA-LA | 25.30 | 60.85 | -0.30 |
| 5203 | LA-LA | 27.66 | 60.86 | -0.30 |
| 5204 | LA-LA | 29.54 | 60.87 | -0.30 |
| 5205 | LA-LA | 31.04 | 60.88 | -0.30 |
| 5206 | LA-LA | 32.26 | 60.89 | -0.30 |
| 5207 | LA-LA | 33.22 | 60.90 | -0.30 |
| 5208 | LA-LA | 34.13 | 60.91 | -0.30 |
| 5209 | LA-LA | 34.98 | 60.92 | -0.30 |
| 5210 | LA-LA | 35.88 | 60.93 | -0.30 |
| 5211 | LA-LA | 36.22 | 60.94 | -0.30 |
| 5212 | LA-LA | 36.36 | 60.95 | -0.30 |
| 5213 | LA-LA | 37.12 | 60.96 | -0.30 |
| 5214 | LA-LA | 38.10 | 60.97 | -0.39 |
| 5215 | LA-LA | 39.00 | 60.98 | -0.39 |
| 5216 | LA-LA | 39.62 | 61.00 | -0.39 |
| 5217 | LA-LA | 38.75 | 61.00 | -0.39 |
| 5218 | LA-LA | 38.16 | 61.01 | -0.39 |
| 5219 | LA-LA | 37.40 | 61.02 | -0.39 |
| 5220 | LA-LA | 35.62 | 61.03 | -0.39 |
| 5221 | LA-LA | 33.22 | 61.04 | -0.39 |
| 5222 | LA-LA | 30.79 | 61.05 | -0.39 |
| 5223 | LA-LA | 28.65 | 61.05 | -0.71 |
| 5224 | LA-LA | 25.64 | 61.06 | -0.71 |
| 5225 | LA-LA | 23.07 | 61.07 | -0.71 |
| 5226 | LA-LA | 19.98 | 61.07 | -0.71 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 5227 | LA-LA | 16.93 | 61.08 | -0.71 |
| 5228 | LA-LA | 14.02 | 61.08 | -0.71 |
| 5229 | LA-LA | 13.81 | 61.09 | -0.71 |
| 5230 | LA-LA | 15.72 | 61.09 | -0.71 |
| 5231 | LA-LA | 17.11 | 61.09 | -0.71 |
| 5232 | LA-LA | 17.20 | 61.10 | -0.71 |
| 5233 | LA-LA | 18.02 | 61.10 | -0.71 |
| 5234 | LA-LA | 19.40 | 61.11 | -0.71 |
| 5235 | LA-LA | 21.33 | 61.12 | -0.71 |
| 5236 | LA-LA | 23.74 | 61.12 | -0.71 |
| 5237 | LA-LA | 26.56 | 61.13 | -0.71 |
| 5238 | LA-LA | 29.09 | 61.14 | -0.71 |
| 5239 | LA-LA | 31.30 | 61.15 | -0.71 |
| 5240 | LA-LA | 33.25 | 61.16 | -0.25 |
| 5241 | LA-LA | 35.07 | 61.16 | -0.25 |
| 5242 | LA-LA | 36.53 | 61.17 | -0.25 |
| 5243 | LA-LA | 37.76 | 61.19 | -0.25 |
| 5244 | LA-LA | 38.70 | 61.20 | -0.25 |
| 5245 | LA-LA | 38.37 | 61.21 | -0.25 |
| 5246 | LA-LA | 38.79 | 61.22 | -0.25 |
| 5247 | LA-LA | 39.20 | 61.23 | -0.25 |
| 5248 | LA-LA | 38.91 | 61.24 | -0.25 |
| 5249 | LA-LA | 37.60 | 61.25 | -0.25 |
| 5250 | LA-LA | 35.49 | 61.26 | -0.08 |
| 5251 | LA-LA | 32.94 | 61.27 | -0.08 |
| 5252 | LA-LA | 30.38 | 61.28 | -0.08 |
| 5253 | LA-LA | 27.52 | 61.28 | -0.08 |
| 5254 | LA-LA | 24.73 | 61.29 | -0.08 |
| 5255 | LA-LA | 21.89 | 61.30 | -0.08 |
| 5256 | LA-LA | 19.09 | 61.30 | -0.08 |
| 5257 | LA-LA | 16.13 | 61.31 | -0.08 |
| 5258 | LA-LA | 13.80 | 61.31 | -0.08 |
| 5259 | LA-LA | 11.93 | 61.31 | -0.08 |
| 5260 | LA-LA | 10.06 | 61.32 | -0.08 |
| 5261 | LA-LA | 6.65 | 61.32 | -0.08 |
| 5262 | LA-LA | 6.08 | 61.32 | -0.08 |
| 5263 | LA-LA | 4.76 | 61.32 | -0.08 |
| 5264 | LA-LA | 3.69 | 61.32 | -0.08 |
| 5265 | LA-LA | 2.54 | 61.32 | -0.08 |
| 5266 | LA-LA | 1.42 | 61.32 | -0.08 |
| 5267 | LA-LA | 0.15 | 61.32 | -0.08 |
| 5268 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5269 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5270 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5271 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5272 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5273 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5274 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5275 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5276 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5277 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5278 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5279 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5280 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5281 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5282 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5283 | LA-LA | 0.00 | 61.32 | -0.08 |
| 5284 | LA-LA | 3.97 | 61.32 | -0.08 |
| 5285 | LA-LA | 8.86 | 61.33 | -0.08 |
| 5286 | LA-LA | 13.23 | 61.33 | -0.08 |
| 5287 | LA-LA | 16.51 | 61.34 | -0.08 |
| 5288 | LA-LA | 19.48 | 61.35 | -0.08 |
| 5289 | LA-LA | 23.08 | 61.35 | -0.08 |
| 5290 | LA-LA | 25.69 | 61.35 | -0.23 |
| 5291 | LA-LA | 28.02 | 61.36 | -0.23 |
| 5292 | LA-LA | 30.25 | 61.37 | -0.23 |
| 5293 | LA-LA | 32.21 | 61.38 | -0.23 |
| 5294 | LA-LA | 33.44 | 61.40 | -0.23 |
| 5295 | LA-LA | 36.15 | 61.40 | -0.23 |
| 5296 | LA-LA | 38.81 | 61.41 | -0.23 |
| 5297 | LA-LA | 39.62 | 61.43 | -0.23 |
| 5298 | LA-LA | 39.87 | 61.43 | -0.23 |
| 5299 | LA-LA | 39.40 | 61.44 | -0.23 |
| 5300 | LA-LA | 40.06 | 61.45 | -0.07 |
| 5301 | LA-LA | 40.40 | 61.47 | -0.07 |
| 5302 | LA-LA | 41.50 | 61.48 | -0.07 |
| 5303 | LA-LA | 40.96 | 61.49 | -0.07 |
| 5304 | LA-LA | 40.29 | 61.50 | -0.07 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 5305 | LA-LA | 39.26 | 61.51 | 0.07 |
| 5306 | LA-LA | 37.31 | 61.52 | 0.07 |
| 5307 | LA-LA | 35.02 | 61.53 | 0.07 |
| 5308 | LA-LA | 32.53 | 61.54 | 0.07 |
| 5309 | LA-LA | 29.99 | 61.55 | 0.07 |
| 5310 | LA-LA | 27.53 | 61.55 | -0.39 |
| 5311 | LA-LA | 24.71 | 61.56 | -0.39 |
| 5312 | LA-LA | 21.79 | 61.57 | -0.39 |
| 5313 | LA-LA | 20.51 | 61.57 | -0.39 |
| 5314 | LA-LA | 18.39 | 61.58 | -0.39 |
| 5315 | LA-LA | 14.80 | 61.58 | -0.39 |
| 5316 | LA-LA | 10.95 | 61.58 | -0.39 |
| 5317 | LA-LA | 7.07 | 61.59 | -0.39 |
| 5318 | LA-LA | 6.28 | 61.59 | -0.39 |
| 5319 | LA-LA | 8.04 | 61.59 | -0.39 |
| 5320 | LA-LA | 10.44 | 61.59 | -0.39 |
| 5321 | LA-LA | 13.24 | 61.60 | -0.39 |
| 5322 | LA-LA | 16.34 | 61.60 | -0.39 |
| 5323 | LA-LA | 19.89 | 61.61 | -0.39 |
| 5324 | LA-LA | 23.32 | 61.61 | -0.39 |
| 5325 | LA-LA | 26.27 | 61.62 | -0.39 |
| 5326 | LA-LA | 28.84 | 61.63 | -0.39 |
| 5327 | LA-LA | 31.32 | 61.64 | -0.39 |
| 5328 | LA-LA | 33.46 | 61.65 | -0.39 |
| 5329 | LA-LA | 35.15 | 61.65 | -0.65 |
| 5330 | LA-LA | 37.12 | 61.66 | -0.65 |
| 5331 | LA-LA | 38.82 | 61.68 | -0.65 |
| 5332 | LA-LA | 40.42 | 61.69 | -0.65 |
| 5333 | LA-LA | 41.77 | 61.70 | -0.65 |
| 5334 | LA-LA | 42.87 | 61.71 | -0.65 |
| 5335 | LA-LA | 43.05 | 61.72 | -0.65 |
| 5336 | LA-LA | 43.50 | 61.73 | -0.65 |
| 5337 | LA-LA | 44.21 | 61.75 | -0.65 |
| 5338 | LA-LA | 44.93 | 61.76 | -0.55 |
| 5339 | LA-LA | 45.59 | 61.77 | -0.55 |
| 5340 | LA-LA | 45.62 | 61.78 | -0.55 |
| 5341 | LA-LA | 44.99 | 61.80 | -0.55 |
| 5342 | LA-LA | 44.24 | 61.81 | -0.55 |
| 5343 | LA-LA | 43.86 | 61.82 | -0.55 |
| 5344 | LA-LA | 43.65 | 61.83 | -0.55 |
| 5345 | LA-LA | 42.48 | 61.84 | -0.55 |
| 5346 | LA-LA | 40.21 | 61.85 | -0.40 |
| 5347 | LA-LA | 37.57 | 61.87 | -0.40 |
| 5348 | LA-LA | 35.21 | 61.87 | -0.40 |
| 5349 | LA-LA | 32.72 | 61.88 | -0.40 |
| 5350 | LA-LA | 30.85 | 61.89 | -0.40 |
| 5351 | LA-LA | 30.77 | 61.90 | -0.40 |
| 5352 | LA-LA | 31.80 | 61.91 | -0.40 |
| 5353 | LA-LA | 33.94 | 61.92 | -0.40 |
| 5354 | LA-LA | 36.35 | 61.93 | -0.40 |
| 5355 | LA-LA | 38.68 | 61.94 | -0.40 |
| 5356 | LA-LA | 39.41 | 61.95 | -0.47 |
| 5357 | LA-LA | 38.70 | 61.96 | -0.47 |
| 5358 | LA-LA | 38.04 | 61.97 | -0.47 |
| 5359 | LA-LA | 37.29 | 61.98 | -0.47 |
| 5360 | LA-LA | 36.58 | 61.99 | -0.47 |
| 5361 | LA-LA | 35.63 | 62.00 | -0.47 |
| 5362 | LA-LA | 33.49 | 62.01 | -0.47 |
| 5363 | LA-LA | 30.89 | 62.02 | -0.47 |
| 5364 | LA-LA | 27.91 | 62.03 | -0.47 |
| 5365 | LA-LA | 24.82 | 62.03 | -0.47 |
| 5366 | LA-LA | 21.86 | 62.04 | -0.47 |
| 5367 | LA-LA | 18.91 | 62.04 | -0.47 |
| 5368 | LA-LA | 16.09 | 62.05 | -0.47 |
| 5369 | LA-LA | 13.03 | 62.05 | -0.55 |
| 5370 | LA-LA | 9.86 | 62.06 | -0.55 |
| 5371 | LA-LA | 6.62 | 62.06 | -0.55 |
| 5372 | LA-LA | 4.55 | 62.06 | -0.55 |
| 5373 | LA-LA | 2.81 | 62.06 | -0.55 |
| 5374 | LA-LA | 0.73 | 62.06 | -0.55 |
| 5375 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5376 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5377 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5378 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5379 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5380 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5381 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5382 | LA-LA | 0.00 | 62.06 | -0.55 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 5383 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5384 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5385 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5386 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5387 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5388 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5389 | LA-LA | 0.00 | 62.06 | -0.55 |
| 5390 | LA-LA | 0.51 | 62.06 | -0.55 |
| 5391 | LA-LA | 3.90 | 62.06 | -0.55 |
| 5392 | LA-LA | 7.65 | 62.06 | -0.55 |
| 5393 | LA-LA | 11.45 | 62.07 | -0.55 |
| 5394 | LA-LA | 14.81 | 62.07 | -0.55 |
| 5395 | LA-LA | 18.69 | 62.08 | -0.55 |
| 5396 | LA-LA | 22.50 | 62.08 | -0.55 |
| 5397 | LA-LA | 26.13 | 62.09 | -0.55 |
| 5398 | LA-LA | 29.09 | 62.10 | -0.55 |
| 5399 | LA-LA | 31.61 | 62.11 | -0.55 |
| 5400 | LA-LA | 34.09 | 62.11 | -0.55 |
| 5401 | LA-LA | 36.38 | 62.12 | -0.55 |
| 5402 | LA-LA | 38.61 | 62.14 | -0.55 |
| 5403 | LA-LA | 40.55 | 62.15 | -0.55 |
| 5404 | LA-LA | 42.18 | 62.16 | -0.56 |
| 5405 | LA-LA | 43.22 | 62.17 | -0.56 |
| 5406 | LA-LA | 44.03 | 62.18 | -0.56 |
| 5407 | LA-LA | 43.75 | 62.19 | -0.56 |
| 5408 | LA-LA | 43.28 | 62.21 | -0.56 |
| 5409 | LA-LA | 43.20 | 62.22 | -0.56 |
| 5410 | LA-LA | 42.71 | 62.23 | -0.56 |
| 5411 | LA-LA | 42.35 | 62.24 | -0.56 |
| 5412 | LA-LA | 43.79 | 62.25 | -0.41 |
| 5413 | LA-LA | 43.49 | 62.27 | -0.41 |
| 5414 | LA-LA | 42.95 | 62.28 | -0.41 |
| 5415 | LA-LA | 42.25 | 62.29 | -0.41 |
| 5416 | LA-LA | 41.57 | 62.30 | -0.41 |
| 5417 | LA-LA | 40.86 | 62.31 | -0.41 |
| 5418 | LA-LA | 40.17 | 62.32 | -0.41 |
| 5419 | LA-LA | 40.22 | 62.33 | -0.41 |
| 5420 | LA-LA | 40.90 | 62.34 | -0.41 |
| 5421 | LA-LA | 41.88 | 62.36 | -0.59 |
| 5422 | LA-LA | 43.04 | 62.37 | -0.59 |
| 5423 | LA-LA | 43.91 | 62.38 | -0.59 |
| 5424 | LA-LA | 44.45 | 62.39 | -0.59 |
| 5425 | LA-LA | 44.86 | 62.40 | -0.59 |
| 5426 | LA-LA | 45.34 | 62.42 | -0.59 |
| 5427 | LA-LA | 45.60 | 62.43 | -0.59 |
| 5428 | LA-LA | 45.07 | 62.44 | -0.59 |
| 5429 | LA-LA | 44.47 | 62.45 | -0.73 |
| 5430 | LA-LA | 43.66 | 62.47 | -0.73 |
| 5431 | LA-LA | 43.01 | 62.48 | -0.73 |
| 5432 | LA-LA | 42.20 | 62.49 | -0.73 |
| 5433 | LA-LA | 40.26 | 62.50 | -0.73 |
| 5434 | LA-LA | 37.87 | 62.51 | -0.73 |
| 5435 | LA-LA | 35.05 | 62.52 | -0.73 |
| 5436 | LA-LA | 31.92 | 62.53 | -0.73 |
| 5437 | LA-LA | 30.73 | 62.54 | -0.73 |
| 5438 | LA-LA | 29.71 | 62.55 | -0.73 |
| 5439 | LA-LA | 26.83 | 62.55 | 0.20 |
| 5440 | LA-LA | 22.26 | 62.56 | 0.20 |
| 5441 | LA-LA | 17.12 | 62.56 | 0.20 |
| 5442 | LA-LA | 11.54 | 62.57 | 0.20 |
| 5443 | LA-LA | 6.20 | 62.57 | 0.20 |
| 5444 | LA-LA | 2.17 | 62.57 | 0.20 |
| 5445 | LA-LA | 0.00 | 62.57 | 0.20 |
| 5446 | LA-LA | 0.00 | 62.57 | 0.20 |
| 5447 | LA-LA | 0.00 | 62.57 | 0.20 |
| 5448 | LA-LA | 0.00 | 62.57 | 0.20 |
| 5449 | LA-LA | 2.34 | 62.57 | 0.20 |
| 5450 | LA-LA | 5.75 | 62.57 | 0.20 |
| 5451 | LA-LA | 9.12 | 62.57 | 0.20 |
| 5452 | LA-LA | 11.30 | 62.58 | 0.20 |
| 5453 | LA-LA | 13.24 | 62.58 | 0.20 |
| 5454 | LA-LA | 15.33 | 62.59 | 0.20 |
| 5455 | LA-LA | 18.51 | 62.59 | 0.20 |
| 5456 | LA-LA | 21.82 | 62.60 | 0.20 |
| 5457 | LA-LA | 24.72 | 62.60 | 0.20 |
| 5458 | LA-LA | 27.15 | 62.61 | 0.20 |
| 5459 | LA-LA | 29.27 | 62.62 | 0.20 |
| 5460 | LA-LA | 31.37 | 62.63 | 0.20 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 5461 | LA-LA | 32.95 | 62.64 | 0.26 |
| 5462 | LA-LA | 34.64 | 62.65 | 0.20 |
| 5463 | LA-LA | 36.06 | 62.66 | 0.35 |
| 5464 | LA-LA | 37.30 | 62.67 | 0.35 |
| 5465 | LA-LA | 38.14 | 62.68 | 0.35 |
| 5466 | LA-LA | 37.42 | 62.69 | 0.35 |
| 5467 | LA-LA | 37.47 | 62.70 | 0.35 |
| 5468 | LA-LA | 38.36 | 62.71 | 0.35 |
| 5469 | LA-LA | 39.32 | 62.72 | 0.35 |
| 5470 | LA-LA | 40.12 | 62.73 | 0.35 |
| 5471 | LA-LA | 40.99 | 62.74 | 0.35 |
| 5472 | LA-LA | 41.08 | 62.75 | 0.25 |
| 5473 | LA-LA | 40.57 | 62.76 | 0.25 |
| 5474 | LA-LA | 41.03 | 62.77 | 0.25 |
| 5475 | LA-LA | 41.49 | 62.79 | 0.25 |
| 5476 | LA-LA | 40.97 | 62.80 | 0.25 |
| 5477 | LA-LA | 40.40 | 62.81 | 0.25 |
| 5478 | LA-LA | 39.68 | 62.82 | 0.25 |
| 5479 | LA-LA | 38.53 | 62.83 | 0.25 |
| 5480 | LA-LA | 36.74 | 62.84 | 0.25 |
| 5481 | LA-LA | 34.37 | 62.85 | 0.37 |
| 5482 | LA-LA | 31.76 | 62.86 | 0.37 |
| 5483 | LA-LA | 29.49 | 62.87 | 0.37 |
| 5484 | LA-LA | 28.01 | 62.87 | 0.37 |
| 5485 | LA-LA | 29.48 | 62.88 | 0.37 |
| 5486 | LA-LA | 30.73 | 62.89 | 0.37 |
| 5487 | LA-LA | 32.31 | 62.90 | 0.37 |
| 5488 | LA-LA | 33.78 | 62.91 | 0.37 |
| 5489 | LA-LA | 34.99 | 62.92 | 0.37 |
| 5490 | LA-LA | 35.35 | 62.93 | 0.37 |
| 5491 | LA-LA | 34.46 | 62.94 | 0.37 |
| 5492 | LA-LA | 33.68 | 62.95 | 0.37 |
| 5493 | LA-LA | 31.80 | 62.96 | 0.88 |
| 5494 | LA-LA | 29.24 | 62.96 | 0.88 |
| 5495 | LA-LA | 26.21 | 62.97 | 0.88 |
| 5496 | LA-LA | 23.19 | 62.98 | 0.88 |
| 5497 | LA-LA | 20.15 | 62.98 | 0.88 |
| 5498 | LA-LA | 16.46 | 62.99 | 0.88 |
| 5499 | LA-LA | 12.23 | 62.99 | 0.88 |
| 5500 | LA-LA | 7.67 | 62.99 | 0.88 |
| 5501 | LA-LA | 3.28 | 62.99 | 0.88 |
| 5502 | LA-LA | 0.66 | 62.99 | 0.88 |
| 5503 | LA-LA | 0.45 | 62.99 | 0.88 |
| 5504 | LA-LA | 3.24 | 63.00 | 0.88 |
| 5505 | LA-LA | 7.61 | 63.00 | 0.88 |
| 5506 | LA-LA | 12.42 | 63.00 | 0.88 |
| 5507 | LA-LA | 13.72 | 63.00 | 0.88 |
| 5508 | LA-LA | 13.36 | 63.01 | 0.88 |
| 5509 | LA-LA | 11.75 | 63.01 | 0.88 |
| 5510 | LA-LA | 8.48 | 63.01 | 0.88 |
| 5511 | LA-LA | 4.90 | 63.02 | 0.88 |
| 5512 | LA-LA | 2.94 | 63.02 | 0.88 |
| 5513 | LA-LA | 3.18 | 63.02 | 0.88 |
| 5514 | LA-LA | 3.04 | 63.02 | 0.88 |
| 5515 | LA-LA | 3.71 | 63.02 | 0.88 |
| 5516 | LA-LA | 5.90 | 63.02 | 0.88 |
| 5517 | LA-LA | 10.55 | 63.02 | 0.88 |
| 5518 | LA-LA | 15.05 | 63.03 | 0.88 |
| 5519 | LA-LA | 18.67 | 63.03 | 0.88 |
| 5520 | LA-LA | 22.26 | 63.04 | 0.88 |
| 5521 | LA-LA | 25.21 | 63.05 | 0.88 |
| 5522 | LA-LA | 27.26 | 63.05 | 0.37 |
| 5523 | LA-LA | 29.15 | 63.06 | 0.37 |
| 5524 | LA-LA | 30.76 | 63.07 | 0.37 |
| 5525 | LA-LA | 32.02 | 63.08 | 0.37 |
| 5526 | LA-LA | 32.90 | 63.09 | 0.37 |
| 5527 | LA-LA | 34.21 | 63.10 | 0.37 |
| 5528 | LA-LA | 35.42 | 63.11 | 0.37 |
| 5529 | LA-LA | 36.48 | 63.12 | 0.37 |
| 5530 | LA-LA | 37.56 | 63.13 | 0.37 |
| 5531 | LA-LA | 38.48 | 63.14 | 0.37 |
| 5532 | LA-LA | 39.26 | 63.15 | 0.37 |
| 5533 | LA-LA | 40.44 | 63.16 | 0.62 |
| 5534 | LA-LA | 40.96 | 63.17 | 0.62 |
| 5535 | LA-LA | 40.65 | 63.18 | 0.62 |
| 5536 | LA-LA | 39.61 | 63.19 | 0.62 |
| 5537 | LA-LA | 38.70 | 63.20 | 0.62 |
| 5538 | LA-LA | 37.86 | 63.21 | 0.62 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 5539 | LA-LA | 36.75 | 63.22 | 0.62 |
| 5540 | LA-LA | 35.11 | 63.23 | 0.62 |
| 5541 | LA-LA | 33.04 | 63.24 | 0.62 |
| 5542 | LA-LA | 31.71 | 63.25 | 0.65 |
| 5543 | LA-LA | 29.42 | 63.26 | 0.65 |
| 5544 | LA-LA | 26.79 | 63.27 | 0.65 |
| 5545 | LA-LA | 24.32 | 63.27 | 0.65 |
| 5546 | LA-LA | 23.19 | 63.28 | 0.65 |
| 5547 | LA-LA | 22.74 | 63.29 | 0.65 |
| 5548 | LA-LA | 22.40 | 63.29 | 0.65 |
| 5549 | LA-LA | 22.08 | 63.30 | 0.65 |
| 5550 | LA-LA | 21.77 | 63.30 | 0.65 |
| 5551 | LA-LA | 20.26 | 63.31 | 0.65 |
| 5552 | LA-LA | 17.61 | 63.31 | 0.65 |
| 5553 | LA-LA | 14.91 | 63.32 | 0.65 |
| 5554 | LA-LA | 12.85 | 63.32 | 0.65 |
| 5555 | LA-LA | 12.26 | 63.33 | 0.65 |
| 5556 | LA-LA | 12.14 | 63.33 | 0.65 |
| 5557 | LA-LA | 13.06 | 63.33 | 0.65 |
| 5558 | LA-LA | 11.95 | 63.34 | 0.65 |
| 5559 | LA-LA | 11.97 | 63.34 | 0.65 |
| 5560 | LA-LA | 12.29 | 63.34 | 0.65 |
| 5561 | LA-LA | 12.56 | 63.35 | 0.65 |
| 5562 | LA-LA | 12.68 | 63.35 | 0.65 |
| 5563 | LA-LA | 12.27 | 63.35 | 0.66 |
| 5564 | LA-LA | 10.81 | 63.36 | 0.66 |
| 5565 | LA-LA | 9.46 | 63.36 | 0.66 |
| 5566 | LA-LA | 9.62 | 63.36 | 0.66 |
| 5567 | LA-LA | 8.58 | 63.36 | 0.66 |
| 5568 | LA-LA | 8.15 | 63.37 | 0.66 |
| 5569 | LA-LA | 8.41 | 63.37 | 0.66 |
| 5570 | LA-LA | 10.46 | 63.37 | 0.66 |
| 5571 | LA-LA | 12.16 | 63.37 | 0.66 |
| 5572 | LA-LA | 13.94 | 63.38 | 0.66 |
| 5573 | LA-LA | 15.92 | 63.38 | 0.66 |
| 5574 | LA-LA | 18.48 | 63.39 | 0.66 |
| 5575 | LA-LA | 21.86 | 63.39 | 0.66 |
| 5576 | LA-LA | 24.98 | 63.40 | 0.66 |
| 5577 | LA-LA | 27.29 | 63.41 | 0.66 |
| 5578 | LA-LA | 29.19 | 63.42 | 0.66 |
| 5579 | LA-LA | 30.78 | 63.43 | 0.66 |
| 5580 | LA-LA | 32.48 | 63.43 | 0.66 |
| 5581 | LA-LA | 32.49 | 63.44 | 0.66 |
| 5582 | LA-LA | 31.77 | 63.45 | 1.85 |
| 5583 | LA-LA | 30.48 | 63.46 | 1.85 |
| 5584 | LA-LA | 28.09 | 63.47 | 1.85 |
| 5585 | LA-LA | 25.18 | 63.47 | 1.85 |
| 5586 | LA-LA | 23.21 | 63.48 | 1.85 |
| 5587 | LA-LA | 22.49 | 63.49 | 1.85 |
| 5588 | LA-LA | 22.92 | 63.49 | 1.85 |
| 5589 | LA-LA | 24.30 | 63.50 | 1.85 |
| 5590 | LA-LA | 25.64 | 63.51 | 1.85 |
| 5591 | LA-LA | 25.79 | 63.51 | 1.85 |
| 5592 | LA-LA | 24.99 | 63.52 | 1.85 |
| 5593 | LA-LA | 23.99 | 63.53 | 1.85 |
| 5594 | LA-LA | 23.81 | 63.53 | 1.85 |
| 5595 | LA-LA | 23.43 | 63.54 | 1.85 |
| 5596 | LA-LA | 23.69 | 63.55 | 4.59 |
| 5597 | LA-LA | 25.20 | 63.55 | 4.59 |
| 5598 | LA-LA | 26.63 | 63.56 | 4.59 |
| 5599 | LA-LA | 28.02 | 63.57 | 4.59 |
| 5600 | LA-LA | 30.02 | 63.57 | 4.59 |
| 5601 | LA-LA | 31.08 | 63.59 | 4.59 |
| 5602 | LA-LA | 32.07 | 63.59 | 4.59 |
| 5603 | LA-LA | 32.24 | 63.60 | 4.59 |
| 5604 | LA-LA | 31.24 | 63.61 | 4.59 |
| 5605 | LA-LA | 30.37 | 63.61 | 4.59 |
| 5606 | LA-LA | 27.40 | 63.63 | 4.59 |
| 5607 | LA-LA | 25.57 | 63.63 | 4.59 |
| 5608 | LA-LA | 23.44 | 63.64 | 4.59 |
| 5609 | LA-LA | 24.74 | 63.65 | 4.59 |
| 5610 | LA-LA | 25.20 | 63.65 | 1.12 |
| 5611 | LA-LA | 26.12 | 63.66 | 1.12 |
| 5612 | LA-LA | 25.66 | 63.67 | 1.12 |
| 5613 | LA-LA | 26.10 | 63.68 | 1.12 |
| 5614 | LA-LA | 25.10 | 63.68 | 1.12 |
| 5615 | LA-LA | 24.46 | 63.69 | 1.12 |
| 5616 | LA-LA | 24.06 | 63.70 | 1.12 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 5617 | LA-LA | 23.68 | 63.70 | 1.12 |
| 5618 | LA-LA | 23.46 | 63.71 | 1.12 |
| 5619 | LA-LA | 24.00 | 63.72 | 1.12 |
| 5620 | LA-LA | 24.27 | 63.72 | 1.12 |
| 5621 | LA-LA | 24.76 | 63.73 | 1.12 |
| 5622 | LA-LA | 26.20 | 63.74 | 1.12 |
| 5623 | LA-LA | 28.04 | 63.74 | 1.12 |
| 5624 | LA-LA | 28.42 | 63.75 | 1.12 |
| 5625 | LA-LA | 27.64 | 63.76 | 1.12 |
| 5626 | LA-LA | 25.93 | 63.77 | 1.12 |
| 5627 | LA-LA | 23.51 | 63.77 | 1.12 |
| 5628 | LA-LA | 20.99 | 63.78 | 1.12 |
| 5629 | LA-LA | 18.56 | 63.78 | 1.12 |
| 5630 | LA-LA | 16.08 | 63.79 | 1.12 |
| 5631 | LA-LA | 13.80 | 63.79 | 1.12 |
| 5632 | LA-LA | 13.21 | 63.80 | 1.12 |
| 5633 | LA-LA | 12.48 | 63.80 | 1.12 |
| 5634 | LA-LA | 10.90 | 63.80 | 1.12 |
| 5635 | LA-LA | 8.79 | 63.80 | 1.12 |
| 5636 | LA-LA | 6.13 | 63.81 | 1.12 |
| 5637 | LA-LA | 4.03 | 63.81 | 1.12 |
| 5638 | LA-LA | 2.52 | 63.81 | 1.12 |
| 5639 | LA-LA | 0.89 | 63.81 | 1.12 |
| 5640 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5641 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5642 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5643 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5644 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5645 | LA-LA | 0.34 | 63.81 | 1.12 |
| 5646 | LA-LA | 0.47 | 63.81 | 1.12 |
| 5647 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5648 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5649 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5650 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5651 | LA-LA | 0.32 | 63.81 | 1.12 |
| 5652 | LA-LA | 0.71 | 63.81 | 1.12 |
| 5653 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5654 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5655 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5656 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5657 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5658 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5659 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5660 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5661 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5662 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5663 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5664 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5665 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5666 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5667 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5668 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5669 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5670 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5671 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5672 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5673 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5674 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5675 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5676 | LA-LA | 0.00 | 63.81 | 1.12 |
| 5677 | LA-LA | 1.20 | 63.81 | 1.12 |
| 5678 | LA-LA | 4.71 | 63.81 | 1.12 |
| 5679 | LA-LA | 10.18 | 63.81 | 1.12 |
| 5680 | LA-LA | 14.41 | 63.82 | 1.12 |
| 5681 | LA-LA | 17.71 | 63.82 | 1.12 |
| 5682 | LA-LA | 21.11 | 63.83 | 1.12 |
| 5683 | LA-LA | 24.40 | 63.83 | 1.12 |
| 5684 | LA-LA | 27.26 | 63.84 | 1.12 |
| 5685 | LA-LA | 29.59 | 63.85 | 1.12 |
| 5686 | LA-LA | 32.06 | 63.86 | 1.12 |
| 5687 | LA-LA | 33.79 | 63.87 | 1.12 |
| 5688 | LA-LA | 35.05 | 63.88 | 1.12 |
| 5689 | LA-LA | 35.50 | 63.89 | 1.12 |
| 5690 | LA-LA | 35.27 | 63.90 | 1.12 |
| 5691 | LA-LA | 36.04 | 63.91 | 1.12 |
| 5692 | LA-LA | 36.49 | 63.92 | 1.12 |
| 5693 | LA-LA | 37.22 | 63.93 | 1.12 |
| 5694 | LA-LA | 37.80 | 63.94 | 1.12 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 5695 | LA-LA | 38.28 | 63.95 | 1.12 |
| 5696 | LA-LA | 37.91 | 63.96 | 0.33 |
| 5697 | LA-LA | 37.88 | 63.97 | -0.33 |
| 5698 | LA-LA | 38.62 | 63.98 | -0.33 |
| 5699 | LA-LA | 39.26 | 63.99 | -0.33 |
| 5700 | LA-LA | 39.76 | 64.00 | -0.33 |
| 5701 | LA-LA | 39.17 | 64.01 | -0.33 |
| 5702 | LA-LA | 38.48 | 64.02 | -0.33 |
| 5703 | LA-LA | 37.95 | 64.03 | -0.33 |
| 5704 | LA-LA | 38.31 | 64.04 | -0.33 |
| 5705 | LA-LA | 37.89 | 64.05 | -0.24 |
| 5706 | LA-LA | 37.11 | 64.06 | -0.24 |
| 5707 | LA-LA | 37.59 | 64.08 | -0.24 |
| 5708 | LA-LA | 38.06 | 64.09 | -0.24 |
| 5709 | LA-LA | 37.52 | 64.10 | -0.24 |
| 5710 | LA-LA | 36.78 | 64.11 | -0.24 |
| 5711 | LA-LA | 36.06 | 64.12 | -0.24 |
| 5712 | LA-LA | 35.42 | 64.13 | -0.24 |
| 5713 | LA-LA | 34.81 | 64.14 | -0.24 |
| 5714 | LA-LA | 33.85 | 64.14 | -0.24 |
| 5715 | LA-LA | 32.05 | 64.15 | -0.15 |
| 5716 | LA-LA | 30.56 | 64.16 | -0.15 |
| 5717 | LA-LA | 30.12 | 64.17 | -0.15 |
| 5718 | LA-LA | 30.97 | 64.18 | -0.15 |
| 5719 | LA-LA | 31.52 | 64.19 | -0.15 |
| 5720 | LA-LA | 30.99 | 64.20 | -0.15 |
| 5721 | LA-LA | 28.78 | 64.20 | -0.15 |
| 5722 | LA-LA | 25.85 | 64.21 | -0.15 |
| 5723 | LA-LA | 22.92 | 64.22 | -0.15 |
| 5724 | LA-LA | 20.56 | 64.22 | -0.15 |
| 5725 | LA-LA | 18.87 | 64.23 | -0.15 |
| 5726 | LA-LA | 17.53 | 64.23 | -0.15 |
| 5727 | LA-LA | 17.94 | 64.24 | -0.15 |
| 5728 | LA-LA | 18.56 | 64.24 | -0.15 |
| 5729 | LA-LA | 17.82 | 64.25 | -0.15 |
| 5730 | LA-LA | 15.94 | 64.25 | -0.15 |
| 5731 | LA-LA | 14.13 | 64.26 | -0.15 |
| 5732 | LA-LA | 12.61 | 64.26 | -0.15 |
| 5733 | LA-LA | 11.25 | 64.26 | -0.15 |
| 5734 | LA-LA | 9.91 | 64.27 | -0.15 |
| 5735 | LA-LA | 8.42 | 64.27 | -0.15 |
| 5736 | LA-LA | 6.74 | 64.27 | -0.15 |
| 5737 | LA-LA | 5.37 | 64.27 | -0.15 |
| 5738 | LA-LA | 4.54 | 64.27 | -0.15 |
| 5739 | LA-LA | 3.85 | 64.27 | -0.15 |
| 5740 | LA-LA | 3.24 | 64.27 | -0.15 |
| 5741 | LA-LA | 2.68 | 64.27 | -0.15 |
| 5742 | LA-LA | 2.11 | 64.28 | -0.15 |
| 5743 | LA-LA | 1.59 | 64.28 | -0.15 |
| 5744 | LA-LA | 1.03 | 64.28 | -0.15 |
| 5745 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5746 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5747 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5748 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5749 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5750 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5751 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5752 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5753 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5754 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5755 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5756 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5757 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5758 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5759 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5760 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5761 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5762 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5763 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5764 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5765 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5766 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5767 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5768 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5769 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5770 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5771 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5772 | LA-LA | 0.00 | 64.28 | -0.15 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 5773 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5774 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5775 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5776 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5777 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5778 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5779 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5780 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5781 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5782 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5783 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5784 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5785 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5786 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5787 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5788 | LA-LA | 0.00 | 64.28 | -0.15 |
| 5789 | LA-LA | 1.22 | 64.28 | -0.15 |
| 5790 | LA-LA | 5.79 | 64.28 | -0.15 |
| 5791 | LA-LA | 10.06 | 64.28 | -0.15 |
| 5792 | LA-LA | 13.73 | 64.28 | -0.15 |
| 5793 | LA-LA | 16.75 | 64.29 | -0.15 |
| 5794 | LA-LA | 19.76 | 64.29 | -0.15 |
| 5795 | LA-LA | 21.61 | 64.30 | -0.15 |
| 5796 | LA-LA | 21.41 | 64.31 | -0.15 |
| 5797 | LA-LA | 22.03 | 64.31 | -0.15 |
| 5798 | LA-LA | 23.93 | 64.32 | -0.15 |
| 5799 | LA-LA | 25.95 | 64.33 | -0.15 |
| 5800 | LA-LA | 27.42 | 64.33 | -0.15 |
| 5801 | LA-LA | 28.64 | 64.34 | -0.15 |
| 5802 | LA-LA | 28.99 | 64.35 | -0.15 |
| 5803 | LA-LA | 28.18 | 64.36 | -0.18 |
| 5804 | LA-LA | 28.63 | 64.37 | -0.18 |
| 5805 | LA-LA | 29.03 | 64.37 | -0.18 |
| 5806 | LA-LA | 28.09 | 64.38 | -0.18 |
| 5807 | LA-LA | 25.64 | 64.39 | -0.18 |
| 5808 | LA-LA | 22.88 | 64.39 | -0.18 |
| 5809 | LA-LA | 20.26 | 64.40 | -0.18 |
| 5810 | LA-LA | 19.02 | 64.41 | -0.18 |
| 5811 | LA-LA | 18.80 | 64.41 | -0.18 |
| 5812 | LA-LA | 18.75 | 64.42 | -0.18 |
| 5813 | LA-LA | 18.57 | 64.42 | -0.18 |
| 5814 | LA-LA | 18.54 | 64.43 | -0.18 |
| 5815 | LA-LA | 18.89 | 64.43 | -0.18 |
| 5816 | LA-LA | 21.24 | 64.44 | -0.18 |
| 5817 | LA-LA | 24.51 | 64.44 | -0.18 |
| 5818 | LA-LA | 26.97 | 64.45 | -0.35 |
| 5819 | LA-LA | 29.40 | 64.46 | -0.35 |
| 5820 | LA-LA | 31.22 | 64.47 | -0.35 |
| 5821 | LA-LA | 31.46 | 64.48 | -0.35 |
| 5822 | LA-LA | 31.14 | 64.48 | -0.35 |
| 5823 | LA-LA | 31.18 | 64.49 | -0.35 |
| 5824 | LA-LA | 30.03 | 64.50 | -0.35 |
| 5825 | LA-LA | 27.14 | 64.51 | -0.35 |
| 5826 | LA-LA | 23.91 | 64.52 | -0.35 |
| 5827 | LA-LA | 20.79 | 64.52 | -0.35 |
| 5828 | LA-LA | 17.73 | 64.53 | -0.35 |
| 5829 | LA-LA | 15.67 | 64.53 | -0.35 |
| 5830 | LA-LA | 14.62 | 64.53 | -0.35 |
| 5831 | LA-LA | 13.89 | 64.54 | -0.35 |
| 5832 | LA-LA | 11.26 | 64.54 | -0.35 |
| 5833 | LA-LA | 8.40 | 64.54 | -0.35 |
| 5834 | LA-LA | 4.73 | 64.54 | -0.35 |
| 5835 | LA-LA | 1.99 | 64.55 | -0.35 |
| 5836 | LA-LA | 0.14 | 64.55 | -0.35 |
| 5837 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5838 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5839 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5840 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5841 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5842 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5843 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5844 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5845 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5846 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5847 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5848 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5849 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5850 | LA-LA | 0.00 | 64.55 | -0.35 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 5851 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5852 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5853 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5854 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5855 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5856 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5857 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5858 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5859 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5860 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5861 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5862 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5863 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5864 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5865 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5866 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5867 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5868 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5869 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5870 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5871 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5872 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5873 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5874 | LA-LA | 0.00 | 64.55 | -0.35 |
| 5875 | LA-LA | 0.54 | 64.55 | -0.35 |
| 5876 | LA-LA | 2.59 | 64.55 | -0.35 |
| 5877 | LA-LA | 4.88 | 64.55 | -0.35 |
| 5878 | LA-LA | 11.16 | 64.55 | -2.51 |
| 5879 | LA-LA | 14.71 | 64.56 | -2.51 |
| 5880 | LA-LA | 17.87 | 64.56 | -2.51 |
| 5881 | LA-LA | 20.98 | 64.57 | -2.51 |
| 5882 | LA-LA | 24.37 | 64.57 | -2.51 |
| 5883 | LA-LA | 27.46 | 64.58 | -2.51 |
| 5884 | LA-LA | 30.19 | 64.60 | -2.51 |
| 5885 | LA-LA | 32.23 | 64.60 | -2.51 |
| 5886 | LA-LA | 33.38 | 64.61 | -2.51 |
| 5887 | LA-LA | 33.98 | 64.62 | -2.51 |
| 5888 | LA-LA | 34.38 | 64.63 | -2.51 |
| 5889 | LA-LA | 34.49 | 64.63 | -2.51 |
| 5890 | LA-LA | 35.65 | 64.64 | -2.51 |
| 5891 | LA-LA | 36.48 | 64.65 | -2.03 |
| 5892 | LA-LA | 36.66 | 64.66 | -2.03 |
| 5893 | LA-LA | 36.27 | 64.67 | -2.03 |
| 5894 | LA-LA | 35.70 | 64.68 | -2.03 |
| 5895 | LA-LA | 35.35 | 64.69 | -2.03 |
| 5896 | LA-LA | 35.16 | 64.70 | -2.03 |
| 5897 | LA-LA | 34.71 | 64.71 | -2.03 |
| 5898 | LA-LA | 33.83 | 64.72 | -2.03 |
| 5899 | LA-LA | 32.31 | 64.73 | -2.03 |
| 5900 | LA-LA | 30.72 | 64.74 | -2.03 |
| 5901 | LA-LA | 29.11 | 64.75 | -2.03 |
| 5902 | LA-LA | 27.34 | 64.76 | 0.73 |
| 5903 | LA-LA | 25.74 | 64.76 | 0.73 |
| 5904 | LA-LA | 23.41 | 64.77 | 0.73 |
| 5905 | LA-LA | 21.49 | 64.78 | 0.73 |
| 5906 | LA-LA | 19.38 | 64.78 | 0.73 |
| 5907 | LA-LA | 14.73 | 64.78 | 0.73 |
| 5908 | LA-LA | 11.54 | 64.79 | 0.73 |
| 5909 | LA-LA | 8.90 | 64.79 | 0.73 |
| 5910 | LA-LA | 6.51 | 64.79 | 0.73 |
| 5911 | LA-LA | 5.95 | 64.79 | 0.73 |
| 5912 | LA-LA | 5.74 | 64.80 | 0.73 |
| 5913 | LA-LA | 6.45 | 64.80 | 0.73 |
| 5914 | LA-LA | 9.61 | 64.80 | 0.73 |
| 5915 | LA-LA | 12.52 | 64.80 | 0.73 |
| 5916 | LA-LA | 15.18 | 64.81 | 0.73 |
| 5917 | LA-LA | 18.05 | 64.81 | 0.73 |
| 5918 | LA-LA | 20.65 | 64.82 | 0.73 |
| 5919 | LA-LA | 23.28 | 64.82 | 0.73 |
| 5920 | LA-LA | 25.58 | 64.83 | 0.73 |
| 5921 | LA-LA | 27.11 | 64.84 | 0.73 |
| 5922 | LA-LA | 28.29 | 64.85 | 0.73 |
| 5923 | LA-LA | 29.17 | 64.85 | 2.28 |
| 5924 | LA-LA | 29.96 | 64.86 | 2.28 |
| 5925 | LA-LA | 29.29 | 64.87 | 2.28 |
| 5926 | LA-LA | 28.14 | 64.88 | 2.28 |
| 5927 | LA-LA | 27.69 | 64.89 | 2.28 |
| 5928 | LA-LA | 26.11 | 64.89 | 2.28 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 5929 | LA-LA | 23.21 | 64.90 | 2.28 |
| 5930 | LA-LA | 19.67 | 64.90 | 2.28 |
| 5931 | LA-LA | 15.88 | 64.91 | 2.28 |
| 5932 | LA-LA | 12.23 | 64.91 | 2.28 |
| 5933 | LA-LA | 9.55 | 64.92 | 2.28 |
| 5934 | LA-LA | 7.28 | 64.92 | 2.28 |
| 5935 | LA-LA | 6.14 | 64.92 | 2.28 |
| 5936 | LA-LA | 5.45 | 64.92 | 2.28 |
| 5937 | LA-LA | 5.07 | 64.92 | 2.28 |
| 5938 | LA-LA | 4.53 | 64.92 | 2.28 |
| 5939 | LA-LA | 3.33 | 64.92 | 2.28 |
| 5940 | LA-LA | 2.64 | 64.92 | 2.28 |
| 5941 | LA-LA | 2.66 | 64.93 | 2.28 |
| 5942 | LA-LA | 2.42 | 64.93 | 2.28 |
| 5943 | LA-LA | 1.38 | 64.93 | 2.28 |
| 5944 | LA-LA | 0.16 | 64.93 | 2.28 |
| 5945 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5946 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5947 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5948 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5949 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5950 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5951 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5952 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5953 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5954 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5955 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5956 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5957 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5958 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5959 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5960 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5961 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5962 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5963 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5964 | LA-LA | 0.00 | 64.93 | 2.28 |
| 5965 | LA-LA | 0.65 | 64.93 | 2.28 |
| 5966 | LA-LA | 1.07 | 64.93 | 2.28 |
| 5967 | LA-LA | 1.48 | 64.93 | 2.28 |
| 5968 | LA-LA | 3.46 | 64.93 | 2.28 |
| 5969 | LA-LA | 5.56 | 64.93 | 2.28 |
| 5970 | LA-LA | 8.19 | 64.93 | 2.28 |
| 5971 | LA-LA | 11.42 | 64.94 | 2.28 |
| 5972 | LA-LA | 14.49 | 64.94 | 2.28 |
| 5973 | LA-LA | 17.93 | 64.94 | 2.28 |
| 5974 | LA-LA | 21.43 | 64.95 | -0.52 |
| 5975 | LA-LA | 24.64 | 64.96 | -0.52 |
| 5976 | LA-LA | 27.22 | 64.96 | -0.52 |
| 5977 | LA-LA | 29.50 | 64.97 | -0.52 |
| 5978 | LA-LA | 31.54 | 64.98 | -0.52 |
| 5979 | LA-LA | 33.04 | 64.99 | -0.52 |
| 5980 | LA-LA | 34.55 | 65.00 | -0.52 |
| 5981 | LA-LA | 35.06 | 65.01 | -0.52 |
| 5982 | LA-LA | 34.40 | 65.02 | -0.52 |
| 5983 | LA-LA | 33.55 | 65.03 | -0.52 |
| 5984 | LA-LA | 33.74 | 65.04 | -0.52 |
| 5985 | LA-LA | 34.52 | 65.05 | -0.52 |
| 5986 | LA-LA | 35.46 | 65.06 | -1.59 |
| 5987 | LA-LA | 36.08 | 65.07 | -1.59 |
| 5988 | LA-LA | 35.97 | 65.08 | -1.59 |
| 5989 | LA-LA | 35.50 | 65.09 | -1.59 |
| 5990 | LA-LA | 35.10 | 65.10 | -1.59 |
| 5991 | LA-LA | 34.11 | 65.11 | -1.59 |
| 5992 | LA-LA | 32.44 | 65.11 | -1.59 |
| 5993 | LA-LA | 30.13 | 65.12 | -1.59 |
| 5994 | LA-LA | 27.93 | 65.13 | -1.59 |
| 5995 | LA-LA | 25.72 | 65.14 | -1.59 |
| 5996 | LA-LA | 23.32 | 65.14 | -1.59 |
| 5997 | LA-LA | 20.93 | 65.15 | -1.59 |
| 5998 | LA-LA | 18.33 | 65.15 | -0.45 |
| 5999 | LA-LA | 15.40 | 65.16 | -0.45 |
| 6000 | LA-LA | 12.43 | 65.16 | -0.45 |
| 6001 | LA-LA | 9.94 | 65.16 | -0.45 |
| 6002 | LA-LA | 7.82 | 65.17 | -0.45 |
| 6003 | LA-LA | 6.80 | 65.17 | -0.45 |
| 6004 | LA-LA | 8.58 | 65.17 | -0.45 |
| 6005 | LA-LA | 12.40 | 65.17 | -0.45 |
| 6006 | LA-LA | 15.33 | 65.18 | -0.45 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 6007 | LA-LA | 17.99 | 65.18 | -0.45 |
| 6008 | LA-LA | 20.82 | 65.19 | -0.45 |
| 6009 | LA-LA | 23.53 | 65.20 | -0.45 |
| 6010 | LA-LA | 25.80 | 65.20 | -0.45 |
| 6011 | LA-LA | 26.97 | 65.21 | -0.45 |
| 6012 | LA-LA | 27.36 | 65.22 | -0.45 |
| 6013 | LA-LA | 28.64 | 65.23 | -0.45 |
| 6014 | LA-LA | 30.00 | 65.23 | -0.45 |
| 6015 | LA-LA | 30.94 | 65.24 | -0.45 |
| 6016 | LA-LA | 30.50 | 65.25 | 0.55 |
| 6017 | LA-LA | 29.75 | 65.26 | 0.55 |
| 6018 | LA-LA | 29.02 | 65.27 | 0.55 |
| 6019 | LA-LA | 28.12 | 65.27 | 0.55 |
| 6020 | LA-LA | 26.86 | 65.28 | 0.55 |
| 6021 | LA-LA | 24.62 | 65.29 | 0.55 |
| 6022 | LA-LA | 23.22 | 65.30 | 0.55 |
| 6023 | LA-LA | 23.07 | 65.30 | 0.55 |
| 6024 | LA-LA | 24.24 | 65.31 | 0.55 |
| 6025 | LA-LA | 25.64 | 65.32 | 0.55 |
| 6026 | LA-LA | 26.99 | 65.33 | 0.55 |
| 6027 | LA-LA | 28.04 | 65.33 | 0.55 |
| 6028 | LA-LA | 28.30 | 65.34 | 0.55 |
| 6029 | LA-LA | 28.24 | 65.35 | 0.55 |
| 6030 | LA-LA | 27.45 | 65.35 | 1.30 |
| 6031 | LA-LA | 27.35 | 65.36 | 1.30 |
| 6032 | LA-LA | 28.04 | 65.37 | 1.30 |
| 6033 | LA-LA | 27.88 | 65.38 | 1.30 |
| 6034 | LA-LA | 27.05 | 65.38 | 1.30 |
| 6035 | LA-LA | 25.12 | 65.39 | 1.30 |
| 6036 | LA-LA | 22.64 | 65.40 | 1.30 |
| 6037 | LA-LA | 19.69 | 65.40 | 1.30 |
| 6038 | LA-LA | 16.08 | 65.41 | 1.30 |
| 6039 | LA-LA | 12.24 | 65.41 | 1.30 |
| 6040 | LA-LA | 8.14 | 65.41 | 1.30 |
| 6041 | LA-LA | 4.09 | 65.41 | 1.30 |
| 6042 | LA-LA | 1.53 | 65.41 | 1.30 |
| 6043 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6044 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6045 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6046 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6047 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6048 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6049 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6050 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6051 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6052 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6053 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6054 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6055 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6056 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6057 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6058 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6059 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6060 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6061 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6062 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6063 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6064 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6065 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6066 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6067 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6068 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6069 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6070 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6071 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6072 | LA-LA | 0.00 | 65.41 | 1.30 |
| 6073 | LA-LA | 1.45 | 65.41 | 1.30 |
| 6074 | LA-LA | 6.07 | 65.42 | 1.30 |
| 6075 | LA-LA | 10.65 | 65.42 | 1.30 |
| 6076 | LA-LA | 14.51 | 65.42 | 1.30 |
| 6077 | LA-LA | 17.48 | 65.43 | 1.30 |
| 6078 | LA-LA | 20.62 | 65.43 | 1.30 |
| 6079 | LA-LA | 22.83 | 65.44 | 1.30 |
| 6080 | LA-LA | 23.82 | 65.45 | 1.30 |
| 6081 | LA-LA | 25.04 | 65.45 | 0.62 |
| 6082 | LA-LA | 26.64 | 65.46 | 0.62 |
| 6083 | LA-LA | 28.47 | 65.47 | 0.62 |
| 6084 | LA-LA | 30.14 | 65.48 | 0.62 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 6085 | LA-LA | 31.38 | 65.49 | 0.62 |
| 6086 | LA-LA | 32.41 | 65.49 | 0.62 |
| 6087 | LA-LA | 31.81 | 65.50 | 0.62 |
| 6088 | LA-LA | 30.99 | 65.51 | 0.62 |
| 6089 | LA-LA | 30.05 | 65.52 | 0.62 |
| 6090 | LA-LA | 28.91 | 65.53 | 0.62 |
| 6091 | LA-LA | 27.76 | 65.54 | 0.62 |
| 6092 | LA-LA | 27.82 | 65.54 | 0.62 |
| 6093 | LA-LA | 29.00 | 65.55 | 0.20 |
| 6094 | LA-LA | 30.27 | 65.56 | 0.20 |
| 6095 | LA-LA | 31.60 | 65.57 | 0.20 |
| 6096 | LA-LA | 33.11 | 65.58 | 0.20 |
| 6097 | LA-LA | 34.78 | 65.59 | 0.20 |
| 6098 | LA-LA | 36.36 | 65.60 | 0.20 |
| 6099 | LA-LA | 36.84 | 65.61 | 0.20 |
| 6100 | LA-LA | 36.39 | 65.62 | 0.20 |
| 6101 | LA-LA | 37.10 | 65.63 | 0.20 |
| 6102 | LA-LA | 37.42 | 65.64 | 0.20 |
| 6103 | LA-LA | 36.90 | 65.65 | 0.20 |
| 6104 | LA-LA | 35.87 | 65.66 | -0.02 |
| 6105 | LA-LA | 33.78 | 65.67 | -0.02 |
| 6106 | LA-LA | 31.67 | 65.67 | -0.02 |
| 6107 | LA-LA | 28.58 | 65.68 | -0.02 |
| 6108 | LA-LA | 25.73 | 65.69 | -0.02 |
| 6109 | LA-LA | 22.61 | 65.70 | -0.02 |
| 6110 | LA-LA | 19.30 | 65.70 | -0.02 |
| 6111 | LA-LA | 16.05 | 65.71 | -0.02 |
| 6112 | LA-LA | 13.22 | 65.71 | -0.02 |
| 6113 | LA-LA | 10.55 | 65.71 | -0.02 |
| 6114 | LA-LA | 7.81 | 65.71 | -0.02 |
| 6115 | LA-LA | 5.17 | 65.72 | -0.02 |
| 6116 | LA-LA | 3.51 | 65.72 | -0.02 |
| 6117 | LA-LA | 1.93 | 65.72 | -0.02 |
| 6118 | LA-LA | 0.19 | 65.72 | -0.02 |
| 6119 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6120 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6121 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6122 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6123 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6124 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6125 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6126 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6127 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6128 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6129 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6130 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6131 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6132 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6133 | LA-LA | 0.00 | 65.72 | -0.02 |
| 6134 | LA-LA | 0.00 | 65.73 | -0.02 |
| 6135 | LA-LA | 0.00 | 65.73 | -0.02 |
| 6136 | LA-LA | 0.00 | 65.73 | -0.02 |
| 6137 | LA-LA | 1.24 | 65.73 | -0.02 |
| 6138 | LA-LA | 1.66 | 65.73 | -0.02 |
| 6139 | LA-LA | 2.45 | 65.73 | -0.02 |
| 6140 | LA-LA | 4.89 | 65.73 | -0.02 |
| 6141 | LA-LA | 9.32 | 65.73 | -0.02 |
| 6142 | LA-LA | 12.94 | 65.73 | -0.02 |
| 6143 | LA-LA | 16.82 | 65.73 | -0.02 |
| 6144 | LA-LA | 18.82 | 65.74 | -0.02 |
| 6145 | LA-LA | 21.56 | 65.74 | -0.02 |
| 6146 | LA-LA | 23.93 | 65.75 | -0.02 |
| 6147 | LA-LA | 25.74 | 65.76 | 1.31 |
| 6148 | LA-LA | 26.35 | 65.76 | 1.31 |
| 6149 | LA-LA | 25.88 | 65.77 | 1.31 |
| 6150 | LA-LA | 25.53 | 65.78 | 1.31 |
| 6151 | LA-LA | 26.17 | 65.78 | 1.31 |
| 6152 | LA-LA | 26.76 | 65.79 | 1.31 |
| 6153 | LA-LA | 26.98 | 65.80 | 1.31 |
| 6154 | LA-LA | 26.62 | 65.81 | 1.31 |
| 6155 | LA-LA | 26.19 | 65.81 | 1.31 |
| 6156 | LA-LA | 26.98 | 65.82 | 1.31 |
| 6157 | LA-LA | 27.90 | 65.83 | 1.31 |
| 6158 | LA-LA | 28.96 | 65.84 | 1.31 |
| 6159 | LA-LA | 30.16 | 65.84 | 1.31 |
| 6160 | LA-LA | 33.13 | 65.85 | 0.62 |
| 6161 | LA-LA | 33.56 | 65.86 | 0.62 |
| 6162 | LA-LA | 35.06 | 65.87 | 0.62 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 6163 | LA-LA | 35.85 | 65.88 | 0.62 |
| 6164 | LA-LA | 35.78 | 65.89 | 0.62 |
| 6165 | LA-LA | 34.97 | 65.90 | 0.62 |
| 6166 | LA-LA | 34.15 | 65.91 | 0.62 |
| 6167 | LA-LA | 33.40 | 65.92 | 0.62 |
| 6168 | LA-LA | 32.42 | 65.93 | 0.62 |
| 6169 | LA-LA | 30.03 | 65.94 | 0.62 |
| 6170 | LA-LA | 26.04 | 65.94 | 0.62 |
| 6171 | LA-LA | 21.13 | 65.95 | 1.85 |
| 6172 | LA-LA | 16.03 | 65.95 | 1.85 |
| 6173 | LA-LA | 12.18 | 65.96 | 1.85 |
| 6174 | LA-LA | 11.26 | 65.96 | 1.85 |
| 6175 | LA-LA | 11.61 | 65.96 | 1.85 |
| 6176 | LA-LA | 13.35 | 65.97 | 1.85 |
| 6177 | LA-LA | 15.21 | 65.97 | 1.85 |
| 6178 | LA-LA | 16.87 | 65.98 | 1.85 |
| 6179 | LA-LA | 17.10 | 65.98 | 1.85 |
| 6180 | LA-LA | 16.67 | 65.99 | 1.85 |
| 6181 | LA-LA | 15.67 | 65.99 | 1.85 |
| 6182 | LA-LA | 12.92 | 65.99 | 1.85 |
| 6183 | LA-LA | 9.57 | 66.00 | 1.85 |
| 6184 | LA-LA | 6.24 | 66.00 | 1.85 |
| 6185 | LA-LA | 4.11 | 66.00 | 1.85 |
| 6186 | LA-LA | 2.65 | 66.00 | 1.85 |
| 6187 | LA-LA | 2.05 | 66.00 | 1.85 |
| 6188 | LA-LA | 2.21 | 66.00 | 1.85 |
| 6189 | LA-LA | 2.79 | 66.00 | 1.85 |
| 6190 | LA-LA | 3.37 | 66.00 | 1.85 |
| 6191 | LA-LA | 3.83 | 66.00 | 1.85 |
| 6192 | LA-LA | 3.75 | 66.01 | 1.85 |
| 6193 | LA-LA | 3.42 | 66.01 | 1.85 |
| 6194 | LA-LA | 3.01 | 66.01 | 1.85 |
| 6195 | LA-LA | 3.13 | 66.01 | 1.85 |
| 6196 | LA-LA | 2.65 | 66.01 | 1.85 |
| 6197 | LA-LA | 1.68 | 66.01 | 1.85 |
| 6198 | LA-LA | 0.34 | 66.01 | 1.85 |
| 6199 | LA-LA | 0.00 | 66.01 | 1.85 |
| 6200 | LA-LA | 0.00 | 66.01 | 1.85 |
| 6201 | LA-LA | 0.00 | 66.01 | 1.85 |
| 6202 | LA-LA | 0.00 | 66.01 | 1.85 |
| 6203 | LA-LA | 0.00 | 66.01 | 1.85 |
| 6204 | LA-LA | 2.29 | 66.01 | 1.85 |
| 6205 | LA-LA | 7.31 | 66.01 | 1.85 |
| 6206 | LA-LA | 11.28 | 66.01 | 1.85 |
| 6207 | LA-LA | 13.84 | 66.02 | 1.85 |
| 6208 | LA-LA | 15.65 | 66.02 | 1.85 |
| 6209 | LA-LA | 16.48 | 66.03 | 1.85 |
| 6210 | LA-LA | 15.63 | 66.03 | 1.85 |
| 6211 | LA-LA | 14.93 | 66.04 | 1.85 |
| 6212 | LA-LA | 16.21 | 66.04 | 1.85 |
| 6213 | LA-LA | 18.36 | 66.05 | 1.85 |
| 6214 | LA-LA | 20.37 | 66.05 | 1.65 |
| 6215 | LA-LA | 22.22 | 66.06 | 1.65 |
| 6216 | LA-LA | 22.50 | 66.06 | 1.65 |
| 6217 | LA-LA | 21.61 | 66.07 | 1.65 |
| 6218 | LA-LA | 21.32 | 66.08 | 1.65 |
| 6219 | LA-LA | 22.30 | 66.08 | 1.65 |
| 6220 | LA-LA | 23.27 | 66.09 | 1.65 |
| 6221 | LA-LA | 18.72 | 66.09 | 1.65 |
| 6222 | LA-LA | 15.90 | 66.10 | 1.65 |
| 6223 | LA-LA | 13.94 | 66.10 | 1.65 |
| 6224 | LA-LA | 13.59 | 66.10 | 1.65 |
| 6225 | LA-LA | 12.97 | 66.11 | 1.65 |
| 6226 | LA-LA | 12.21 | 66.11 | 1.65 |
| 6227 | LA-LA | 9.95 | 66.11 | 1.65 |
| 6228 | LA-LA | 7.46 | 66.12 | 1.65 |
| 6229 | LA-LA | 5.58 | 66.12 | 1.65 |
| 6230 | LA-LA | 4.55 | 66.12 | 1.65 |
| 6231 | LA-LA | 3.63 | 66.12 | 1.65 |
| 6232 | LA-LA | 2.78 | 66.12 | 1.65 |
| 6233 | LA-LA | 2.21 | 66.12 | 1.65 |
| 6234 | LA-LA | 1.39 | 66.12 | 1.65 |
| 6235 | LA-LA | 1.23 | 66.12 | 1.65 |
| 6236 | LA-LA | 2.31 | 66.12 | 1.65 |
| 6237 | LA-LA | 5.22 | 66.12 | 1.65 |
| 6238 | LA-LA | 7.72 | 66.13 | 1.65 |
| 6239 | LA-LA | 7.58 | 66.13 | 1.65 |
| 6240 | LA-LA | 5.94 | 66.13 | 1.65 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6241 | LA-LA | 4.14 | 66.13 | 1.65 |
| 6242 | LA-LA | 2.52 | 66.13 | 1.65 |
| 6243 | LA-LA | 0.74 | 66.13 | 1.65 |
| 6244 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6245 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6246 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6247 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6248 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6249 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6250 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6251 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6252 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6253 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6254 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6255 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6256 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6257 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6258 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6259 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6260 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6261 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6262 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6263 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6264 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6265 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6266 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6267 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6268 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6269 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6270 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6271 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6272 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6273 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6274 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6275 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6276 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6277 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6278 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6279 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6280 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6281 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6282 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6283 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6284 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6285 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6286 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6287 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6288 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6289 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6290 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6291 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6292 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6293 | LA-LA | 0.00 | 66.13 | 1.65 |
| 6294 | LA-LA | 0.63 | 66.13 | 1.65 |
| 6295 | LA-LA | 4.49 | 66.13 | 1.65 |
| 6296 | LA-LA | 8.67 | 66.14 | 1.65 |
| 6297 | LA-LA | 9.61 | 66.14 | 1.65 |
| 6298 | LA-LA | 8.37 | 66.14 | 1.65 |
| 6299 | LA-LA | 6.50 | 66.14 | 1.65 |
| 6300 | LA-LA | 4.78 | 66.14 | 1.65 |
| 6301 | LA-LA | 3.48 | 66.14 | 1.65 |
| 6302 | LA-LA | 2.10 | 66.15 | 1.65 |
| 6303 | LA-LA | 0.62 | 66.15 | 1.65 |
| 6304 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6305 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6306 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6307 | LA-LA | 0.43 | 66.15 | 1.65 |
| 6308 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6309 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6310 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6311 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6312 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6313 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6314 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6315 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6316 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6317 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6318 | LA-LA | 0.00 | 66.15 | 1.65 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6319 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6320 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6321 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6322 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6323 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6324 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6325 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6326 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6327 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6328 | LA-LA | 0.00 | 66.15 | 1.65 |
| 6329 | LA-LA | 0.97 | 66.15 | 1.65 |
| 6330 | LA-LA | 1.56 | 66.15 | 1.65 |
| 6331 | LA-LA | 3.29 | 66.15 | 1.65 |
| 6332 | LA-LA | 5.88 | 66.15 | 1.65 |
| 6333 | LA-LA | 8.22 | 66.15 | 0.98 |
| 6334 | LA-LA | 9.90 | 66.15 | 0.98 |
| 6335 | LA-LA | 9.80 | 66.16 | 0.98 |
| 6336 | LA-LA | 8.82 | 66.16 | 0.98 |
| 6337 | LA-LA | 7.94 | 66.16 | 0.98 |
| 6338 | LA-LA | 7.37 | 66.16 | 0.98 |
| 6339 | LA-LA | 7.09 | 66.16 | 0.98 |
| 6340 | LA-LA | 6.65 | 66.17 | 0.98 |
| 6341 | LA-LA | 6.21 | 66.17 | 0.98 |
| 6342 | LA-LA | 5.92 | 66.17 | 0.98 |
| 6343 | LA-LA | 5.77 | 66.17 | 0.98 |
| 6344 | LA-LA | 5.82 | 66.17 | 0.98 |
| 6345 | LA-LA | 5.90 | 66.17 | 0.98 |
| 6346 | LA-LA | 5.05 | 66.18 | 0.98 |
| 6347 | LA-LA | 3.61 | 66.18 | 0.98 |
| 6348 | LA-LA | 2.02 | 66.18 | 0.98 |
| 6349 | LA-LA | 1.19 | 66.18 | 0.98 |
| 6350 | LA-LA | 0.56 | 66.18 | 0.98 |
| 6351 | LA-LA | 0.00 | 66.18 | 0.98 |
| 6352 | LA-LA | 0.00 | 66.18 | 0.98 |
| 6353 | LA-LA | 0.00 | 66.18 | 0.98 |
| 6354 | LA-LA | 0.57 | 66.18 | 0.98 |
| 6355 | LA-LA | 1.63 | 66.18 | 0.98 |
| 6356 | LA-LA | 2.41 | 66.18 | 0.98 |
| 6357 | LA-LA | 3.35 | 66.18 | 0.98 |
| 6358 | LA-LA | 5.14 | 66.18 | 0.98 |
| 6359 | LA-LA | 6.11 | 66.18 | 0.98 |
| 6360 | LA-LA | 6.49 | 66.19 | 0.98 |
| 6361 | LA-LA | 6.08 | 66.19 | 0.98 |
| 6362 | LA-LA | 5.11 | 66.19 | 0.98 |
| 6363 | LA-LA | 4.11 | 66.19 | 0.98 |
| 6364 | LA-LA | 2.70 | 66.19 | 0.98 |
| 6365 | LA-LA | 1.42 | 66.19 | 0.98 |
| 6366 | LA-LA | 1.59 | 66.19 | 0.98 |
| 6367 | LA-LA | 2.40 | 66.19 | 0.98 |
| 6368 | LA-LA | 3.14 | 66.19 | 0.98 |
| 6369 | LA-LA | 3.79 | 66.19 | 0.98 |
| 6370 | LA-LA | 3.98 | 66.19 | 0.98 |
| 6371 | LA-LA | 3.34 | 66.20 | 0.98 |
| 6372 | LA-LA | 2.83 | 66.20 | 0.98 |
| 6373 | LA-LA | 2.58 | 66.20 | 0.98 |
| 6374 | LA-LA | 2.36 | 66.20 | 0.98 |
| 6375 | LA-LA | 2.28 | 66.20 | 0.98 |
| 6376 | LA-LA | 2.84 | 66.20 | 0.98 |
| 6377 | LA-LA | 2.69 | 66.20 | 0.98 |
| 6378 | LA-LA | 2.17 | 66.20 | 0.98 |
| 6379 | LA-LA | 1.44 | 66.20 | 0.98 |
| 6380 | LA-LA | 1.43 | 66.20 | 0.98 |
| 6381 | LA-LA | 2.22 | 66.20 | 0.98 |
| 6382 | LA-LA | 2.99 | 66.20 | 0.98 |
| 6383 | LA-LA | 3.65 | 66.20 | 0.98 |
| 6384 | LA-LA | 4.22 | 66.20 | 0.98 |
| 6385 | LA-LA | 4.52 | 66.21 | 0.98 |
| 6386 | LA-LA | 5.02 | 66.21 | 0.98 |
| 6387 | LA-LA | 5.36 | 66.21 | 0.98 |
| 6388 | LA-LA | 4.31 | 66.21 | 0.98 |
| 6389 | LA-LA | 3.43 | 66.21 | 0.98 |
| 6390 | LA-LA | 2.80 | 66.21 | 0.98 |
| 6391 | LA-LA | 2.35 | 66.21 | 0.98 |
| 6392 | LA-LA | 1.99 | 66.21 | 0.98 |
| 6393 | LA-LA | 2.66 | 66.21 | 0.98 |
| 6394 | LA-LA | 2.43 | 66.21 | 0.98 |
| 6395 | LA-LA | 2.06 | 66.22 | 0.98 |
| 6396 | LA-LA | 1.56 | 66.22 | 0.98 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6397 | LA-LA | 0.53 | 66.22 | 0.98 |
| 6398 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6399 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6400 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6401 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6402 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6403 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6404 | LA-LA | 0.64 | 66.22 | 0.98 |
| 6405 | LA-LA | 1.94 | 66.22 | 0.98 |
| 6406 | LA-LA | 1.99 | 66.22 | 0.98 |
| 6407 | LA-LA | 0.87 | 66.22 | 0.98 |
| 6408 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6409 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6410 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6411 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6412 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6413 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6414 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6415 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6416 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6417 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6418 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6419 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6420 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6421 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6422 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6423 | LA-LA | 0.27 | 66.22 | 0.98 |
| 6424 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6425 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6426 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6427 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6428 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6429 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6430 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6431 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6432 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6433 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6434 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6435 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6436 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6437 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6438 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6439 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6440 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6441 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6442 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6443 | LA-LA | 0.00 | 66.22 | 0.98 |
| 6444 | LA-LA | 0.33 | 66.22 | 0.98 |
| 6445 | LA-LA | 2.98 | 66.22 | 0.98 |
| 6446 | LA-LA | 5.35 | 66.22 | 0.98 |
| 6447 | LA-LA | 6.27 | 66.22 | 0.98 |
| 6448 | LA-LA | 6.62 | 66.22 | 0.98 |
| 6449 | LA-LA | 6.60 | 66.22 | 0.98 |
| 6450 | LA-LA | 6.32 | 66.23 | 0.98 |
| 6451 | LA-LA | 5.79 | 66.23 | 0.98 |
| 6452 | LA-LA | 4.52 | 66.23 | 0.98 |
| 6453 | LA-LA | 3.58 | 66.23 | 0.98 |
| 6454 | LA-LA | 3.78 | 66.23 | 0.98 |
| 6455 | LA-LA | 3.84 | 66.23 | 0.98 |
| 6456 | LA-LA | 3.25 | 66.23 | 0.98 |
| 6457 | LA-LA | 3.53 | 66.23 | 0.98 |
| 6458 | LA-LA | 3.45 | 66.24 | 0.98 |
| 6459 | LA-LA | 3.01 | 66.24 | 0.98 |
| 6460 | LA-LA | 3.36 | 66.24 | 0.98 |
| 6461 | LA-LA | 4.02 | 66.24 | 0.98 |
| 6462 | LA-LA | 4.58 | 66.24 | 0.98 |
| 6463 | LA-LA | 4.99 | 66.24 | 0.98 |
| 6464 | LA-LA | 4.85 | 66.24 | 0.98 |
| 6465 | LA-LA | 4.97 | 66.24 | 0.98 |
| 6466 | LA-LA | 5.30 | 66.25 | 0.98 |
| 6467 | LA-LA | 5.58 | 66.25 | 0.98 |
| 6468 | LA-LA | 6.04 | 66.25 | 0.98 |
| 6469 | LA-LA | 8.45 | 66.25 | 1.49 |
| 6470 | LA-LA | 9.44 | 66.25 | 1.49 |
| 6471 | LA-LA | 8.88 | 66.26 | 1.49 |
| 6472 | LA-LA | 8.23 | 66.26 | 1.49 |
| 6473 | LA-LA | 7.57 | 66.26 | 1.49 |
| 6474 | LA-LA | 6.97 | 66.26 | 1.49 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6475 | LA-LA | 7.09 | 66.26 | 1.49 |
| 6476 | LA-LA | 8.15 | 66.27 | 1.49 |
| 6477 | LA-LA | 7.74 | 66.27 | 1.49 |
| 6478 | LA-LA | 7.11 | 66.27 | 1.49 |
| 6479 | LA-LA | 6.57 | 66.27 | 1.49 |
| 6480 | LA-LA | 6.12 | 66.27 | 1.49 |
| 6481 | LA-LA | 5.84 | 66.28 | 1.49 |
| 6482 | LA-LA | 5.31 | 66.28 | 1.49 |
| 6483 | LA-LA | 4.66 | 66.28 | 1.49 |
| 6484 | LA-LA | 3.73 | 66.28 | 1.49 |
| 6485 | LA-LA | 2.57 | 66.28 | 1.49 |
| 6486 | LA-LA | 1.87 | 66.28 | 1.49 |
| 6487 | LA-LA | 0.43 | 66.28 | 1.49 |
| 6488 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6489 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6490 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6491 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6492 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6493 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6494 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6495 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6496 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6497 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6498 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6499 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6500 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6501 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6502 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6503 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6504 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6505 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6506 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6507 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6508 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6509 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6510 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6511 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6512 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6513 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6514 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6515 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6516 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6517 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6518 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6519 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6520 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6521 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6522 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6523 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6524 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6525 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6526 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6527 | LA-LA | 0.00 | 66.28 | 1.49 |
| 6528 | LA-LA | 1.18 | 66.28 | 1.49 |
| 6529 | LA-LA | 2.10 | 66.28 | 1.49 |
| 6530 | LA-LA | 3.99 | 66.28 | 1.49 |
| 6531 | LA-LA | 5.64 | 66.28 | 1.49 |
| 6532 | LA-LA | 9.51 | 66.29 | 1.49 |
| 6533 | LA-LA | 8.12 | 66.29 | 1.49 |
| 6534 | LA-LA | 9.31 | 66.29 | 1.49 |
| 6535 | LA-LA | 10.80 | 66.29 | 1.49 |
| 6536 | LA-LA | 10.60 | 66.30 | 1.49 |
| 6537 | LA-LA | 10.78 | 66.30 | 1.49 |
| 6538 | LA-LA | 8.34 | 66.30 | 1.49 |
| 6539 | LA-LA | 4.38 | 66.30 | 1.49 |
| 6540 | LA-LA | 0.89 | 66.30 | 1.49 |
| 6541 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6542 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6543 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6544 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6545 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6546 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6547 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6548 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6549 | LA-LA | 0.00 | 66.30 | 1.49 |
| 6550 | LA-LA | 3.29 | 66.30 | 1.49 |
| 6551 | LA-LA | 5.20 | 66.31 | 1.49 |
| 6552 | LA-LA | 5.82 | 66.31 | 1.49 |

C-25

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6553 | LA-LA | 7.04 | 66.31 | 1.49 |
| 6554 | LA-LA | 7.91 | 66.31 | 1.49 |
| 6555 | LA-LA | 8.75 | 66.31 | 1.49 |
| 6556 | LA-LA | 10.06 | 66.32 | 1.49 |
| 6557 | LA-LA | 10.66 | 66.32 | 1.49 |
| 6558 | LA-LA | 10.30 | 66.32 | 1.49 |
| 6559 | LA-LA | 9.49 | 66.33 | 1.49 |
| 6560 | LA-LA | 8.46 | 66.33 | 1.49 |
| 6561 | LA-LA | 9.09 | 66.33 | 1.49 |
| 6562 | LA-LA | 8.47 | 66.33 | 1.49 |
| 6563 | LA-LA | 7.24 | 66.33 | 1.49 |
| 6564 | LA-LA | 6.13 | 66.34 | 1.49 |
| 6565 | LA-LA | 4.90 | 66.34 | 1.49 |
| 6566 | LA-LA | 3.19 | 66.34 | 1.49 |
| 6567 | LA-LA | 0.87 | 66.34 | 1.49 |
| 6568 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6569 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6570 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6571 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6572 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6573 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6574 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6575 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6576 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6577 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6578 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6579 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6580 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6581 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6582 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6583 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6584 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6585 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6586 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6587 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6588 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6589 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6590 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6591 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6592 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6593 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6594 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6595 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6596 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6597 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6598 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6599 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6600 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6601 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6602 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6603 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6604 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6605 | LA-LA | 0.00 | 66.34 | 1.49 |
| 6606 | LA-LA | 1.41 | 66.34 | 1.49 |
| 6607 | LA-LA | 3.91 | 66.34 | 1.49 |
| 6608 | LA-LA | 5.23 | 66.34 | 1.49 |
| 6609 | LA-LA | 6.86 | 66.34 | 1.49 |
| 6610 | LA-LA | 9.06 | 66.35 | 1.49 |
| 6611 | LA-LA | 11.39 | 66.35 | 1.49 |
| 6612 | LA-LA | 12.84 | 66.35 | 2.04 |
| 6613 | LA-LA | 15.36 | 66.36 | 2.04 |
| 6614 | LA-LA | 19.31 | 66.36 | 2.04 |
| 6615 | LA-LA | 23.46 | 66.37 | 2.04 |
| 6616 | LA-LA | 26.96 | 66.38 | 2.04 |
| 6617 | LA-LA | 30.80 | 66.38 | 2.04 |
| 6618 | LA-LA | 33.97 | 66.39 | 2.04 |
| 6619 | LA-LA | 36.72 | 66.40 | 2.04 |
| 6620 | LA-LA | 39.32 | 66.41 | 2.04 |
| 6621 | LA-LA | 40.94 | 66.43 | 2.04 |
| 6622 | LA-LA | 42.58 | 66.44 | 2.04 |
| 6623 | LA-LA | 44.13 | 66.45 | 2.04 |
| 6624 | LA-LA | 45.37 | 66.46 | 0.97 |
| 6625 | LA-LA | 45.76 | 66.47 | 0.97 |
| 6626 | LA-LA | 45.00 | 66.49 | 0.97 |
| 6627 | LA-LA | 43.80 | 66.50 | 0.97 |
| 6628 | LA-LA | 42.03 | 66.51 | 0.97 |
| 6629 | LA-LA | 39.78 | 66.52 | 0.97 |
| 6630 | LA-LA | 37.04 | 66.53 | 0.97 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6631 | LA-LA | 33.67 | 66.54 | 0.97 |
| 6632 | LA-LA | 29.72 | 66.55 | 0.97 |
| 6633 | LA-LA | 27.02 | 66.56 | 0.01 |
| 6634 | LA-LA | 26.62 | 66.56 | 0.01 |
| 6635 | LA-LA | 26.08 | 66.57 | 0.01 |
| 6636 | LA-LA | 24.45 | 66.58 | 0.01 |
| 6637 | LA-LA | 21.66 | 66.58 | 0.01 |
| 6638 | LA-LA | 18.70 | 66.59 | 0.01 |
| 6639 | LA-LA | 15.49 | 66.59 | 0.01 |
| 6640 | LA-LA | 12.27 | 66.60 | 0.01 |
| 6641 | LA-LA | 9.21 | 66.60 | 0.01 |
| 6642 | LA-LA | 5.80 | 66.60 | 0.01 |
| 6643 | LA-LA | 2.94 | 66.60 | 0.01 |
| 6644 | LA-LA | 0.51 | 66.60 | 0.01 |
| 6645 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6646 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6647 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6648 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6649 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6650 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6651 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6652 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6653 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6654 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6655 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6656 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6657 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6658 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6659 | LA-LA | 0.00 | 66.60 | 0.01 |
| 6660 | LA-LA | 2.11 | 66.60 | 0.01 |
| 6661 | LA-LA | 7.50 | 66.60 | 0.01 |
| 6662 | LA-LA | 12.27 | 66.61 | 0.01 |
| 6663 | LA-LA | 15.91 | 66.61 | 0.01 |
| 6664 | LA-LA | 19.55 | 66.62 | 0.01 |
| 6665 | LA-LA | 23.27 | 66.62 | 0.01 |
| 6666 | LA-LA | 26.31 | 66.63 | 0.01 |
| 6667 | LA-LA | 28.56 | 66.64 | 0.01 |
| 6668 | LA-LA | 31.06 | 66.65 | 0.01 |
| 6669 | LA-LA | 33.52 | 66.66 | 0.53 |
| 6670 | LA-LA | 35.08 | 66.67 | 0.53 |
| 6671 | LA-LA | 36.59 | 66.68 | 0.53 |
| 6672 | LA-LA | 38.04 | 66.69 | 0.53 |
| 6673 | LA-LA | 39.07 | 66.70 | 0.53 |
| 6674 | LA-LA | 39.88 | 66.71 | 0.53 |
| 6675 | LA-LA | 40.43 | 66.72 | 0.53 |
| 6676 | LA-LA | 41.26 | 66.73 | 0.53 |
| 6677 | LA-LA | 42.06 | 66.74 | 0.53 |
| 6678 | LA-LA | 42.23 | 66.75 | 0.21 |
| 6679 | LA-LA | 40.52 | 66.77 | 0.21 |
| 6680 | LA-LA | 37.12 | 66.78 | 0.21 |
| 6681 | LA-LA | 32.56 | 66.78 | 0.21 |
| 6682 | LA-LA | 27.90 | 66.79 | 0.21 |
| 6683 | LA-LA | 23.26 | 66.80 | 0.21 |
| 6684 | LA-LA | 18.88 | 66.80 | 0.21 |
| 6685 | LA-LA | 15.02 | 66.81 | 0.21 |
| 6686 | LA-LA | 11.49 | 66.81 | 0.21 |
| 6687 | LA-LA | 7.86 | 66.81 | 0.21 |
| 6688 | LA-LA | 4.30 | 66.81 | 0.21 |
| 6689 | LA-LA | 2.29 | 66.81 | 0.21 |
| 6690 | LA-LA | 1.28 | 66.82 | 0.21 |
| 6691 | LA-LA | 1.86 | 66.82 | 0.21 |
| 6692 | LA-LA | 1.72 | 66.82 | 0.21 |
| 6693 | LA-LA | 0.83 | 66.82 | 0.21 |
| 6694 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6695 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6696 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6697 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6698 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6699 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6700 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6701 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6702 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6703 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6704 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6705 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6706 | LA-LA | 0.00 | 66.82 | 0.21 |
| 6707 | LA-LA | 2.41 | 66.82 | 0.21 |
| 6708 | LA-LA | 8.31 | 66.82 | 0.21 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6709 | LA-LA | 13.75 | 66.82 | 0.21 |
| 6710 | LA-LA | 17.85 | 66.83 | 0.21 |
| 6711 | LA-LA | 21.73 | 66.83 | 0.21 |
| 6712 | LA-LA | 25.37 | 66.84 | 0.21 |
| 6713 | LA-LA | 28.58 | 66.85 | 0.21 |
| 6714 | LA-LA | 31.22 | 66.86 | -0.69 |
| 6715 | LA-LA | 33.54 | 66.87 | -0.69 |
| 6716 | LA-LA | 35.40 | 66.88 | -0.69 |
| 6717 | LA-LA | 36.91 | 66.89 | -0.69 |
| 6718 | LA-LA | 37.92 | 66.90 | -0.69 |
| 6719 | LA-LA | 38.88 | 66.91 | -0.69 |
| 6720 | LA-LA | 39.71 | 66.92 | -0.69 |
| 6721 | LA-LA | 40.71 | 66.93 | -0.69 |
| 6722 | LA-LA | 41.68 | 66.94 | -0.69 |
| 6723 | LA-LA | 42.31 | 66.95 | -1.76 |
| 6724 | LA-LA | 42.19 | 66.96 | -1.76 |
| 6725 | LA-LA | 42.74 | 66.98 | -1.76 |
| 6726 | LA-LA | 42.78 | 66.99 | -1.76 |
| 6727 | LA-LA | 43.68 | 67.00 | -1.76 |
| 6728 | LA-LA | 44.46 | 67.01 | -1.76 |
| 6729 | LA-LA | 44.40 | 67.02 | -1.76 |
| 6730 | LA-LA | 44.99 | 67.04 | -1.76 |
| 6731 | LA-LA | 45.60 | 67.05 | -1.76 |
| 6732 | LA-LA | 44.80 | 67.06 | 0.20 |
| 6733 | LA-LA | 43.71 | 67.07 | 0.20 |
| 6734 | LA-LA | 43.49 | 67.09 | 0.20 |
| 6735 | LA-LA | 43.35 | 67.10 | 0.20 |
| 6736 | LA-LA | 42.48 | 67.11 | 0.20 |
| 6737 | LA-LA | 41.96 | 67.12 | 0.20 |
| 6738 | LA-LA | 39.21 | 67.13 | 0.20 |
| 6739 | LA-LA | 34.64 | 67.14 | 0.20 |
| 6740 | LA-LA | 29.55 | 67.15 | 0.20 |
| 6741 | LA-LA | 25.33 | 67.16 | 0.17 |
| 6742 | LA-LA | 21.39 | 67.16 | 0.17 |
| 6743 | LA-LA | 17.16 | 67.17 | 0.17 |
| 6744 | LA-LA | 12.53 | 67.17 | 0.17 |
| 6745 | LA-LA | 8.56 | 67.17 | 0.17 |
| 6746 | LA-LA | 4.43 | 67.17 | 0.17 |
| 6747 | LA-LA | 1.56 | 67.17 | 0.17 |
| 6748 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6749 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6750 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6751 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6752 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6753 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6754 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6755 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6756 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6757 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6758 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6759 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6760 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6761 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6762 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6763 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6764 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6765 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6766 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6767 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6768 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6769 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6770 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6771 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6772 | LA-LA | 0.00 | 67.17 | 0.17 |
| 6773 | LA-LA | 1.00 | 67.17 | 0.17 |
| 6774 | LA-LA | 5.71 | 67.18 | 0.17 |
| 6775 | LA-LA | 10.82 | 67.18 | 0.17 |
| 6776 | LA-LA | 14.57 | 67.18 | 0.17 |
| 6777 | LA-LA | 17.46 | 67.19 | 0.17 |
| 6778 | LA-LA | 20.12 | 67.19 | 0.17 |
| 6779 | LA-LA | 22.54 | 67.20 | 0.17 |
| 6780 | LA-LA | 24.52 | 67.21 | 0.17 |
| 6781 | LA-LA | 25.01 | 67.21 | 0.17 |
| 6782 | LA-LA | 24.16 | 67.22 | 0.17 |
| 6783 | LA-LA | 21.94 | 67.23 | 0.17 |
| 6784 | LA-LA | 19.14 | 67.23 | 0.17 |
| 6785 | LA-LA | 16.26 | 67.24 | 0.17 |
| 6786 | LA-LA | 15.36 | 67.24 | 0.17 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6787 | LA-LA | 17.11 | 67.24 | 0.17 |
| 6788 | LA-LA | 20.26 | 67.25 | 0.17 |
| 6789 | LA-LA | 23.57 | 67.26 | -0.52 |
| 6790 | LA-LA | 26.57 | 67.26 | -0.52 |
| 6791 | LA-LA | 29.41 | 67.27 | -0.52 |
| 6792 | LA-LA | 31.64 | 67.28 | -0.52 |
| 6793 | LA-LA | 33.75 | 67.29 | -0.52 |
| 6794 | LA-LA | 35.53 | 67.30 | -0.52 |
| 6795 | LA-LA | 37.25 | 67.31 | -0.52 |
| 6796 | LA-LA | 38.76 | 67.32 | -0.52 |
| 6797 | LA-LA | 38.53 | 67.33 | -0.52 |
| 6798 | LA-LA | 38.29 | 67.34 | -0.52 |
| 6799 | LA-LA | 39.17 | 67.35 | -0.40 |
| 6800 | LA-LA | 40.09 | 67.36 | -0.40 |
| 6801 | LA-LA | 40.98 | 67.37 | -0.40 |
| 6802 | LA-LA | 40.44 | 67.39 | -0.40 |
| 6803 | LA-LA | 40.39 | 67.40 | -0.40 |
| 6804 | LA-LA | 40.98 | 67.41 | -0.40 |
| 6805 | LA-LA | 41.48 | 67.42 | -0.40 |
| 6806 | LA-LA | 41.65 | 67.43 | -0.40 |
| 6807 | LA-LA | 41.04 | 67.44 | -0.40 |
| 6808 | LA-LA | 41.02 | 67.45 | 0.17 |
| 6809 | LA-LA | 40.57 | 67.46 | 0.17 |
| 6810 | LA-LA | 40.40 | 67.48 | 0.17 |
| 6811 | LA-LA | 40.81 | 67.49 | 0.17 |
| 6812 | LA-LA | 41.09 | 67.50 | 0.17 |
| 6813 | LA-LA | 41.08 | 67.51 | 0.17 |
| 6814 | LA-LA | 41.23 | 67.52 | 0.17 |
| 6815 | LA-LA | 41.65 | 67.53 | 0.17 |
| 6816 | LA-LA | 42.09 | 67.54 | 0.17 |
| 6817 | LA-LA | 42.52 | 67.56 | 0.66 |
| 6818 | LA-LA | 42.96 | 67.57 | 0.66 |
| 6819 | LA-LA | 43.32 | 67.58 | 0.66 |
| 6820 | LA-LA | 42.98 | 67.59 | 0.66 |
| 6821 | LA-LA | 41.97 | 67.60 | 0.66 |
| 6822 | LA-LA | 40.22 | 67.61 | 0.66 |
| 6823 | LA-LA | 36.70 | 67.62 | 0.66 |
| 6824 | LA-LA | 33.65 | 67.63 | 0.66 |
| 6825 | LA-LA | 32.60 | 67.64 | 0.66 |
| 6826 | LA-LA | 33.06 | 67.65 | 0.01 |
| 6827 | LA-LA | 33.80 | 67.66 | 0.01 |
| 6828 | LA-LA | 35.12 | 67.67 | 0.01 |
| 6829 | LA-LA | 36.63 | 67.68 | 0.01 |
| 6830 | LA-LA | 37.43 | 67.69 | 0.01 |
| 6831 | LA-LA | 38.53 | 67.70 | 0.01 |
| 6832 | LA-LA | 38.07 | 67.71 | 0.01 |
| 6833 | LA-LA | 37.26 | 67.72 | 0.01 |
| 6834 | LA-LA | 36.39 | 67.73 | 0.01 |
| 6835 | LA-LA | 35.88 | 67.74 | 0.01 |
| 6836 | LA-LA | 36.63 | 67.75 | 0.46 |
| 6837 | LA-LA | 37.22 | 67.76 | 0.46 |
| 6838 | LA-LA | 34.63 | 67.77 | 0.46 |
| 6839 | LA-LA | 28.12 | 67.78 | 0.46 |
| 6840 | LA-LA | 20.61 | 67.78 | 0.46 |
| 6841 | LA-LA | 12.64 | 67.79 | 0.46 |
| 6842 | LA-LA | 5.42 | 67.79 | 0.46 |
| 6843 | LA-LA | 0.87 | 67.79 | 0.46 |
| 6844 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6845 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6846 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6847 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6848 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6849 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6850 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6851 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6852 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6853 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6854 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6855 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6856 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6857 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6858 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6859 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6860 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6861 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6862 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6863 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6864 | LA-LA | 0.00 | 67.79 | 0.46 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6865 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6866 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6867 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6868 | LA-LA | 0.00 | 67.79 | 0.46 |
| 6869 | LA-LA | 0.57 | 67.79 | 0.46 |
| 6870 | LA-LA | 5.52 | 67.79 | 0.46 |
| 6871 | LA-LA | 11.18 | 67.79 | 0.46 |
| 6872 | LA-LA | 15.05 | 67.80 | 0.46 |
| 6873 | LA-LA | 18.08 | 67.80 | 0.46 |
| 6874 | LA-LA | 21.04 | 67.81 | 0.46 |
| 6875 | LA-LA | 23.71 | 67.82 | 0.46 |
| 6876 | LA-LA | 25.91 | 67.82 | 0.46 |
| 6877 | LA-LA | 27.85 | 67.83 | 0.46 |
| 6878 | LA-LA | 29.44 | 67.84 | 0.46 |
| 6879 | LA-LA | 30.56 | 67.85 | 0.46 |
| 6880 | LA-LA | 31.40 | 67.86 | 0.19 |
| 6881 | LA-LA | 33.30 | 67.87 | 0.19 |
| 6882 | LA-LA | 32.53 | 67.87 | 0.19 |
| 6883 | LA-LA | 31.71 | 67.88 | 0.19 |
| 6884 | LA-LA | 32.79 | 67.89 | 0.19 |
| 6885 | LA-LA | 33.90 | 67.90 | 0.19 |
| 6886 | LA-LA | 35.05 | 67.91 | 0.19 |
| 6887 | LA-LA | 35.59 | 67.92 | 0.19 |
| 6888 | LA-LA | 35.49 | 67.93 | 0.19 |
| 6889 | LA-LA | 34.99 | 67.94 | 0.19 |
| 6890 | LA-LA | 34.36 | 67.95 | 0.19 |
| 6891 | LA-LA | 33.48 | 67.96 | -0.21 |
| 6892 | LA-LA | 31.85 | 67.97 | -0.21 |
| 6893 | LA-LA | 30.58 | 67.98 | -0.21 |
| 6894 | LA-LA | 30.22 | 67.98 | -0.21 |
| 6895 | LA-LA | 30.65 | 67.99 | -0.21 |
| 6896 | LA-LA | 30.76 | 68.00 | -0.21 |
| 6897 | LA-LA | 30.16 | 68.01 | -0.21 |
| 6898 | LA-LA | 29.70 | 68.02 | -0.21 |
| 6899 | LA-LA | 29.12 | 68.03 | -0.21 |
| 6900 | LA-LA | 29.54 | 68.03 | -0.21 |
| 6901 | LA-LA | 28.78 | 68.04 | -0.21 |
| 6902 | LA-LA | 27.05 | 68.05 | -0.21 |
| 6903 | LA-LA | 24.70 | 68.06 | -0.45 |
| 6904 | LA-LA | 22.78 | 68.06 | -0.45 |
| 6905 | LA-LA | 20.56 | 68.07 | -0.45 |
| 6906 | LA-LA | 18.33 | 68.07 | -0.45 |
| 6907 | LA-LA | 16.65 | 68.08 | -0.45 |
| 6908 | LA-LA | 14.78 | 68.08 | -0.45 |
| 6909 | LA-LA | 12.78 | 68.08 | -0.45 |
| 6910 | LA-LA | 11.16 | 68.09 | -0.45 |
| 6911 | LA-LA | 11.34 | 68.09 | -0.45 |
| 6912 | LA-LA | 13.54 | 68.09 | -0.45 |
| 6913 | LA-LA | 16.51 | 68.10 | -0.45 |
| 6914 | LA-LA | 19.52 | 68.10 | -0.45 |
| 6915 | LA-LA | 22.03 | 68.11 | -0.45 |
| 6916 | LA-LA | 22.83 | 68.12 | -0.45 |
| 6917 | LA-LA | 24.31 | 68.12 | -0.45 |
| 6918 | LA-LA | 24.27 | 68.13 | -0.45 |
| 6919 | LA-LA | 23.83 | 68.14 | -0.45 |
| 6920 | LA-LA | 24.05 | 68.14 | -0.45 |
| 6921 | LA-LA | 24.90 | 68.15 | -0.32 |
| 6922 | LA-LA | 24.60 | 68.16 | -0.32 |
| 6923 | LA-LA | 24.59 | 68.16 | -0.32 |
| 6924 | LA-LA | 25.99 | 68.17 | -0.32 |
| 6925 | LA-LA | 26.28 | 68.18 | -0.32 |
| 6926 | LA-LA | 25.83 | 68.19 | -0.32 |
| 6927 | LA-LA | 24.35 | 68.19 | -0.32 |
| 6928 | LA-LA | 22.04 | 68.20 | -0.32 |
| 6929 | LA-LA | 19.34 | 68.20 | -0.32 |
| 6930 | LA-LA | 16.20 | 68.21 | -0.32 |
| 6931 | LA-LA | 12.28 | 68.21 | -0.32 |
| 6932 | LA-LA | 7.91 | 68.21 | -0.32 |
| 6933 | LA-LA | 4.07 | 68.21 | -0.32 |
| 6934 | LA-LA | 1.34 | 68.21 | -0.32 |
| 6935 | LA-LA | 0.00 | 68.21 | -0.32 |
| 6936 | LA-LA | 0.00 | 68.21 | -0.32 |
| 6937 | LA-LA | 0.00 | 68.21 | -0.32 |
| 6938 | LA-LA | 0.00 | 68.21 | -0.32 |
| 6939 | LA-LA | 0.00 | 68.21 | -0.32 |
| 6940 | LA-LA | 0.00 | 68.21 | -0.32 |
| 6941 | LA-LA | 0.00 | 68.21 | -0.32 |
| 6942 | LA-LA | 0.00 | 68.21 | -0.32 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 6943 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6944 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6945 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6946 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6947 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6948 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6949 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6950 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6951 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6952 | LA-LA | 0.00 | 68.21 | -0.92 |
| 6953 | LA-LA | 0.00 | 68.22 | -0.92 |
| 6954 | LA-LA | 1.54 | 68.22 | -0.92 |
| 6955 | LA-LA | 5.54 | 68.22 | -0.92 |
| 6956 | LA-LA | 10.25 | 68.22 | -0.92 |
| 6957 | LA-LA | 13.08 | 68.22 | -0.92 |
| 6958 | LA-LA | 15.83 | 68.23 | -0.92 |
| 6959 | LA-LA | 18.98 | 68.23 | -0.92 |
| 6960 | LA-LA | 21.32 | 68.24 | -0.92 |
| 6961 | LA-LA | 22.12 | 68.24 | -0.92 |
| 6962 | LA-LA | 23.99 | 68.25 | 0.04 |
| 6963 | LA-LA | 25.39 | 68.26 | 0.04 |
| 6964 | LA-LA | 24.98 | 68.27 | 0.04 |
| 6965 | LA-LA | 24.26 | 68.27 | 0.04 |
| 6966 | LA-LA | 23.80 | 68.28 | 0.04 |
| 6967 | LA-LA | 24.55 | 68.29 | 0.04 |
| 6968 | LA-LA | 24.43 | 68.29 | 0.04 |
| 6969 | LA-LA | 25.36 | 68.30 | 0.04 |
| 6970 | LA-LA | 26.44 | 68.31 | 0.04 |
| 6971 | LA-LA | 26.02 | 68.31 | 0.04 |
| 6972 | LA-LA | 25.68 | 68.32 | 0.04 |
| 6973 | LA-LA | 25.65 | 68.33 | 0.04 |
| 6974 | LA-LA | 25.15 | 68.33 | 0.04 |
| 6975 | LA-LA | 23.30 | 68.34 | 0.04 |
| 6976 | LA-LA | 20.34 | 68.35 | 0.04 |
| 6977 | LA-LA | 17.05 | 68.35 | -0.08 |
| 6978 | LA-LA | 13.67 | 68.35 | -0.08 |
| 6979 | LA-LA | 10.30 | 68.36 | -0.08 |
| 6980 | LA-LA | 7.38 | 68.36 | -0.08 |
| 6981 | LA-LA | 5.34 | 68.36 | -0.08 |
| 6982 | LA-LA | 3.97 | 68.36 | -0.08 |
| 6983 | LA-LA | 2.80 | 68.36 | -0.08 |
| 6984 | LA-LA | 1.43 | 68.36 | -0.08 |
| 6985 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6986 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6987 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6988 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6989 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6990 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6991 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6992 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6993 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6994 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6995 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6996 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6997 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6998 | LA-LA | 0.00 | 68.36 | -0.08 |
| 6999 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7000 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7001 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7002 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7003 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7004 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7005 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7006 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7007 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7008 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7009 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7010 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7011 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7012 | LA-LA | 0.29 | 68.36 | -0.08 |
| 7013 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7014 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7015 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7016 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7017 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7018 | LA-LA | 0.00 | 68.36 | -0.08 |
| 7019 | LA-LA | 1.12 | 68.36 | -0.08 |
| 7020 | LA-LA | 5.75 | 68.37 | -0.08 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7021 | LA-LA | 10.07 | 68.37 | -0.08 |
| 7022 | LA-LA | 12.85 | 68.37 | -0.08 |
| 7023 | LA-LA | 14.85 | 68.38 | -0.08 |
| 7024 | LA-LA | 16.92 | 68.38 | -0.08 |
| 7025 | LA-LA | 18.95 | 68.39 | -0.08 |
| 7026 | LA-LA | 20.41 | 68.39 | -0.08 |
| 7027 | LA-LA | 20.32 | 68.40 | -0.08 |
| 7028 | LA-LA | 19.91 | 68.40 | -0.08 |
| 7029 | LA-LA | 20.07 | 68.41 | -0.08 |
| 7030 | LA-LA | 20.32 | 68.41 | -0.08 |
| 7031 | LA-LA | 19.91 | 68.42 | -0.08 |
| 7032 | LA-LA | 19.29 | 68.42 | -0.08 |
| 7033 | LA-LA | 17.80 | 68.43 | -0.08 |
| 7034 | LA-LA | 15.25 | 68.43 | -0.08 |
| 7035 | LA-LA | 12.42 | 68.44 | -0.08 |
| 7036 | LA-LA | 9.68 | 68.44 | -0.08 |
| 7037 | LA-LA | 6.39 | 68.44 | -0.08 |
| 7038 | LA-LA | 3.55 | 68.44 | -0.08 |
| 7039 | LA-LA | 1.77 | 68.44 | -0.08 |
| 7040 | LA-LA | 0.17 | 68.44 | -0.08 |
| 7041 | LA-LA | 0.00 | 68.44 | -0.08 |
| 7042 | LA-LA | 0.46 | 68.44 | -0.08 |
| 7043 | LA-LA | 4.21 | 68.44 | -0.08 |
| 7044 | LA-LA | 9.05 | 68.45 | -0.08 |
| 7045 | LA-LA | 13.53 | 68.45 | -0.08 |
| 7046 | LA-LA | 14.50 | 68.45 | -0.03 |
| 7047 | LA-LA | 17.20 | 68.46 | -0.03 |
| 7048 | LA-LA | 19.87 | 68.46 | -0.03 |
| 7049 | LA-LA | 21.99 | 68.47 | -0.03 |
| 7050 | LA-LA | 23.66 | 68.48 | -0.03 |
| 7051 | LA-LA | 24.18 | 68.48 | -0.03 |
| 7052 | LA-LA | 23.63 | 68.49 | -0.03 |
| 7053 | LA-LA | 21.52 | 68.49 | -0.03 |
| 7054 | LA-LA | 18.17 | 68.50 | -0.03 |
| 7055 | LA-LA | 14.47 | 68.50 | -0.03 |
| 7056 | LA-LA | 10.90 | 68.51 | -0.03 |
| 7057 | LA-LA | 8.35 | 68.51 | -0.03 |
| 7058 | LA-LA | 6.98 | 68.51 | -0.03 |
| 7059 | LA-LA | 6.62 | 68.51 | -0.03 |
| 7060 | LA-LA | 6.28 | 68.51 | -0.03 |
| 7061 | LA-LA | 5.72 | 68.52 | -0.03 |
| 7062 | LA-LA | 5.02 | 68.52 | -0.03 |
| 7063 | LA-LA | 5.06 | 68.52 | -0.03 |
| 7064 | LA-LA | 6.98 | 68.52 | -0.03 |
| 7065 | LA-LA | 9.20 | 68.52 | -0.03 |
| 7066 | LA-LA | 11.18 | 68.53 | -0.03 |
| 7067 | LA-LA | 13.76 | 68.53 | -0.03 |
| 7068 | LA-LA | 16.72 | 68.53 | -0.03 |
| 7069 | LA-LA | 19.10 | 68.54 | -0.03 |
| 7070 | LA-LA | 20.88 | 68.55 | -0.03 |
| 7071 | LA-LA | 22.46 | 68.55 | -0.19 |
| 7072 | LA-LA | 23.68 | 68.56 | -0.19 |
| 7073 | LA-LA | 23.55 | 68.56 | -0.19 |
| 7074 | LA-LA | 22.52 | 68.57 | -0.19 |
| 7075 | LA-LA | 20.68 | 68.58 | -0.19 |
| 7076 | LA-LA | 18.41 | 68.58 | -0.19 |
| 7077 | LA-LA | 15.30 | 68.59 | -0.19 |
| 7078 | LA-LA | 11.97 | 68.59 | -0.19 |
| 7079 | LA-LA | 11.12 | 68.59 | -0.19 |
| 7080 | LA-LA | 10.71 | 68.60 | -0.19 |
| 7081 | LA-LA | 9.25 | 68.60 | -0.19 |
| 7082 | LA-LA | 6.70 | 68.60 | -0.19 |
| 7083 | LA-LA | 4.80 | 68.60 | -0.19 |
| 7084 | LA-LA | 4.30 | 68.60 | -0.19 |
| 7085 | LA-LA | 6.83 | 68.60 | -0.19 |
| 7086 | LA-LA | 10.06 | 68.61 | -0.19 |
| 7087 | LA-LA | 11.44 | 68.61 | -0.19 |
| 7088 | LA-LA | 13.00 | 68.61 | -0.19 |
| 7089 | LA-LA | 14.95 | 68.62 | -0.19 |
| 7090 | LA-LA | 17.15 | 68.62 | -0.19 |
| 7091 | LA-LA | 18.86 | 68.63 | -0.19 |
| 7092 | LA-LA | 19.11 | 68.63 | -0.19 |
| 7093 | LA-LA | 18.87 | 68.64 | -0.19 |
| 7094 | LA-LA | 18.40 | 68.64 | -0.19 |
| 7095 | LA-LA | 15.88 | 68.65 | -0.19 |
| 7096 | LA-LA | 14.25 | 68.65 | 0.16 |
| 7097 | LA-LA | 11.20 | 68.65 | 0.16 |
| 7098 | LA-LA | 8.15 | 68.66 | 0.16 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7099 | LA-LA | 5.24 | 68.66 | 0.16 |
| 7100 | LA-LA | 3.35 | 68.66 | 0.16 |
| 7101 | LA-LA | 2.30 | 68.66 | 0.16 |
| 7102 | LA-LA | 1.82 | 68.66 | 0.16 |
| 7103 | LA-LA | 1.24 | 68.66 | 0.16 |
| 7104 | LA-LA | 2.39 | 68.66 | 0.16 |
| 7105 | LA-LA | 1.57 | 68.66 | 0.16 |
| 7106 | LA-LA | 0.78 | 68.66 | 0.16 |
| 7107 | LA-LA | 0.88 | 68.66 | 0.16 |
| 7108 | LA-LA | 0.48 | 68.66 | 0.16 |
| 7109 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7110 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7111 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7112 | LA-LA | 0.29 | 68.66 | 0.16 |
| 7113 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7114 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7115 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7116 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7117 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7118 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7119 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7120 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7121 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7122 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7123 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7124 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7125 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7126 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7127 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7128 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7129 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7130 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7131 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7132 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7133 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7134 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7135 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7136 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7137 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7138 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7139 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7140 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7141 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7142 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7143 | LA-LA | 0.00 | 68.66 | 0.16 |
| 7144 | LA-LA | 0.16 | 68.66 | 0.16 |
| 7145 | LA-LA | 5.19 | 68.66 | 0.16 |
| 7146 | LA-LA | 9.93 | 68.67 | 0.16 |
| 7147 | LA-LA | 14.12 | 68.67 | 0.16 |
| 7148 | LA-LA | 13.59 | 68.67 | 0.16 |
| 7149 | LA-LA | 15.02 | 68.68 | 0.16 |
| 7150 | LA-LA | 17.10 | 68.68 | 0.16 |
| 7151 | LA-LA | 19.55 | 68.69 | 0.16 |
| 7152 | LA-LA | 22.26 | 68.69 | 0.16 |
| 7153 | LA-LA | 24.64 | 68.70 | 0.16 |
| 7154 | LA-LA | 26.84 | 68.71 | 0.16 |
| 7155 | LA-LA | 28.75 | 68.72 | 0.16 |
| 7156 | LA-LA | 30.60 | 68.73 | 0.16 |
| 7157 | LA-LA | 32.07 | 68.73 | 0.16 |
| 7158 | LA-LA | 32.85 | 68.74 | 0.16 |
| 7159 | LA-LA | 33.76 | 68.75 | 0.55 |
| 7160 | LA-LA | 33.94 | 68.76 | 0.55 |
| 7161 | LA-LA | 34.01 | 68.77 | 0.55 |
| 7162 | LA-LA | 33.50 | 68.78 | 0.55 |
| 7163 | LA-LA | 33.81 | 68.79 | 0.55 |
| 7164 | LA-LA | 33.12 | 68.80 | 0.55 |
| 7165 | LA-LA | 30.60 | 68.81 | 0.55 |
| 7166 | LA-LA | 25.84 | 68.81 | 0.55 |
| 7167 | LA-LA | 23.04 | 68.82 | 0.55 |
| 7168 | LA-LA | 19.38 | 68.82 | 0.55 |
| 7169 | LA-LA | 16.05 | 68.83 | 0.55 |
| 7170 | LA-LA | 12.56 | 68.83 | 0.55 |
| 7171 | LA-LA | 9.08 | 68.83 | 0.55 |
| 7172 | LA-LA | 5.40 | 68.84 | 0.55 |
| 7173 | LA-LA | 2.75 | 68.84 | 0.55 |
| 7174 | LA-LA | 0.46 | 68.84 | 0.55 |
| 7175 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7176 | LA-LA | 0.00 | 68.84 | 0.55 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7177 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7178 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7179 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7180 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7181 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7182 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7183 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7184 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7185 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7186 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7187 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7188 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7189 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7190 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7191 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7192 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7193 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7194 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7195 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7196 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7197 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7198 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7199 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7200 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7201 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7202 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7203 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7204 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7205 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7206 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7207 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7208 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7209 | LA-LA | 0.00 | 68.84 | 0.55 |
| 7210 | LA-LA | 1.69 | 68.84 | 0.55 |
| 7211 | LA-LA | 5.59 | 68.84 | 0.55 |
| 7212 | LA-LA | 8.59 | 68.84 | 0.55 |
| 7213 | LA-LA | 11.02 | 68.84 | 0.55 |
| 7214 | LA-LA | 11.93 | 68.85 | 0.46 |
| 7215 | LA-LA | 11.82 | 68.85 | 0.46 |
| 7216 | LA-LA | 11.41 | 68.85 | 0.46 |
| 7217 | LA-LA | 9.69 | 68.86 | 0.46 |
| 7218 | LA-LA | 7.46 | 68.86 | 0.46 |
| 7219 | LA-LA | 5.26 | 68.86 | 0.46 |
| 7220 | LA-LA | 3.74 | 68.86 | 0.46 |
| 7221 | LA-LA | 2.71 | 68.86 | 0.46 |
| 7222 | LA-LA | 3.34 | 68.86 | 0.46 |
| 7223 | LA-LA | 3.10 | 68.86 | 0.46 |
| 7224 | LA-LA | 2.07 | 68.86 | 0.46 |
| 7225 | LA-LA | 1.38 | 68.86 | 0.46 |
| 7226 | LA-LA | 1.19 | 68.87 | 0.46 |
| 7227 | LA-LA | 1.36 | 68.87 | 0.46 |
| 7228 | LA-LA | 2.26 | 68.87 | 0.46 |
| 7229 | LA-LA | 3.43 | 68.87 | 0.46 |
| 7230 | LA-LA | 5.94 | 68.87 | 0.46 |
| 7231 | LA-LA | 7.46 | 68.87 | 0.46 |
| 7232 | LA-LA | 9.84 | 68.87 | 0.46 |
| 7233 | LA-LA | 11.97 | 68.88 | 0.46 |
| 7234 | LA-LA | 13.85 | 68.88 | 0.46 |
| 7235 | LA-LA | 14.27 | 68.88 | 0.46 |
| 7236 | LA-LA | 12.75 | 68.89 | 0.46 |
| 7237 | LA-LA | 10.91 | 68.89 | 0.46 |
| 7238 | LA-LA | 10.65 | 68.89 | 0.46 |
| 7239 | LA-LA | 11.02 | 68.90 | 0.46 |
| 7240 | LA-LA | 12.07 | 68.90 | 0.46 |
| 7241 | LA-LA | 13.55 | 68.90 | 0.46 |
| 7242 | LA-LA | 15.50 | 68.91 | 0.46 |
| 7243 | LA-LA | 18.07 | 68.91 | 0.46 |
| 7244 | LA-LA | 18.68 | 68.92 | 0.46 |
| 7245 | LA-LA | 19.02 | 68.92 | 0.46 |
| 7246 | LA-LA | 18.93 | 68.93 | 0.46 |
| 7247 | LA-LA | 17.78 | 68.93 | 0.46 |
| 7248 | LA-LA | 15.34 | 68.94 | 0.46 |
| 7249 | LA-LA | 12.20 | 68.94 | 0.46 |
| 7250 | LA-LA | 7.96 | 68.94 | 0.46 |
| 7251 | LA-LA | 3.43 | 68.94 | 0.46 |
| 7252 | LA-LA | 0.21 | 68.94 | 0.46 |
| 7253 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7254 | LA-LA | 0.00 | 68.94 | 0.46 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7255 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7256 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7257 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7258 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7259 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7260 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7261 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7262 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7263 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7264 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7265 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7266 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7267 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7268 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7269 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7270 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7271 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7272 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7273 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7274 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7275 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7276 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7277 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7278 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7279 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7280 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7281 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7282 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7283 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7284 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7285 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7286 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7287 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7288 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7289 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7290 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7291 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7292 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7293 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7294 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7295 | LA-LA | 0.00 | 68.94 | 0.46 |
| 7296 | LA-LA | 2.94 | 68.95 | 0.46 |
| 7297 | LA-LA | 7.79 | 68.95 | 0.46 |
| 7298 | LA-LA | 11.93 | 68.95 | 0.32 |
| 7299 | LA-LA | 14.42 | 68.95 | 0.32 |
| 7300 | LA-LA | 16.98 | 68.96 | 0.32 |
| 7301 | LA-LA | 19.16 | 68.96 | 0.32 |
| 7302 | LA-LA | 21.15 | 68.97 | 0.32 |
| 7303 | LA-LA | 23.02 | 68.98 | 0.32 |
| 7304 | LA-LA | 24.87 | 68.98 | 0.32 |
| 7305 | LA-LA | 26.61 | 68.99 | 0.32 |
| 7306 | LA-LA | 28.12 | 69.00 | 0.32 |
| 7307 | LA-LA | 29.16 | 69.01 | 0.32 |
| 7308 | LA-LA | 29.21 | 69.01 | 0.32 |
| 7309 | LA-LA | 28.91 | 69.02 | 0.32 |
| 7310 | LA-LA | 29.39 | 69.03 | 0.32 |
| 7311 | LA-LA | 29.77 | 69.04 | 0.32 |
| 7312 | LA-LA | 29.31 | 69.05 | 0.32 |
| 7313 | LA-LA | 29.88 | 69.06 | 0.45 |
| 7314 | LA-LA | 30.59 | 69.06 | 0.45 |
| 7315 | LA-LA | 31.17 | 69.07 | 0.45 |
| 7316 | LA-LA | 31.21 | 69.08 | 0.45 |
| 7317 | LA-LA | 30.43 | 69.09 | 0.45 |
| 7318 | LA-LA | 29.54 | 69.10 | 0.45 |
| 7319 | LA-LA | 28.26 | 69.11 | 0.45 |
| 7320 | LA-LA | 25.73 | 69.11 | 0.45 |
| 7321 | LA-LA | 23.33 | 69.12 | 0.45 |
| 7322 | LA-LA | 21.14 | 69.12 | 0.45 |
| 7323 | LA-LA | 19.15 | 69.13 | 0.45 |
| 7324 | LA-LA | 17.14 | 69.13 | 0.45 |
| 7325 | LA-LA | 15.03 | 69.14 | 0.45 |
| 7326 | LA-LA | 12.92 | 69.14 | 0.45 |
| 7327 | LA-LA | 10.97 | 69.15 | 0.45 |
| 7328 | LA-LA | 6.85 | 69.15 | 0.45 |
| 7329 | LA-LA | 5.75 | 69.15 | 0.45 |
| 7330 | LA-LA | 3.37 | 69.15 | 0.45 |
| 7331 | LA-LA | 1.55 | 69.15 | 0.27 |
| 7332 | LA-LA | 0.00 | 69.15 | 0.27 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7333 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7334 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7335 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7336 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7337 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7338 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7339 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7340 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7341 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7342 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7343 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7344 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7345 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7346 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7347 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7348 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7349 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7350 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7351 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7352 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7353 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7354 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7355 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7356 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7357 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7358 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7359 | LA-LA | 0.00 | 69.15 | 0.27 |
| 7360 | LA-LA | 0.41 | 69.15 | 0.27 |
| 7361 | LA-LA | 3.44 | 69.15 | 0.27 |
| 7362 | LA-LA | 7.74 | 69.15 | 0.27 |
| 7363 | LA-LA | 11.72 | 69.16 | 0.27 |
| 7364 | LA-LA | 14.53 | 69.16 | 0.27 |
| 7365 | LA-LA | 16.86 | 69.17 | 0.27 |
| 7366 | LA-LA | 19.19 | 69.17 | 0.27 |
| 7367 | LA-LA | 21.32 | 69.18 | 0.27 |
| 7368 | LA-LA | 23.37 | 69.18 | 0.27 |
| 7369 | LA-LA | 25.17 | 69.19 | 0.27 |
| 7370 | LA-LA | 26.69 | 69.20 | 0.27 |
| 7371 | LA-LA | 27.82 | 69.20 | 0.27 |
| 7372 | LA-LA | 28.00 | 69.21 | 0.27 |
| 7373 | LA-LA | 27.17 | 69.22 | 0.27 |
| 7374 | LA-LA | 26.30 | 69.23 | 0.27 |
| 7375 | LA-LA | 25.42 | 69.23 | 0.27 |
| 7376 | LA-LA | 24.60 | 69.24 | 0.27 |
| 7377 | LA-LA | 24.02 | 69.25 | 0.27 |
| 7378 | LA-LA | 23.49 | 69.25 | 0.41 |
| 7379 | LA-LA | 22.75 | 69.26 | 0.41 |
| 7380 | LA-LA | 20.72 | 69.27 | 0.41 |
| 7381 | LA-LA | 18.48 | 69.27 | 0.41 |
| 7382 | LA-LA | 16.38 | 69.28 | 0.41 |
| 7383 | LA-LA | 13.56 | 69.28 | 0.41 |
| 7384 | LA-LA | 11.08 | 69.28 | 0.41 |
| 7385 | LA-LA | 8.49 | 69.28 | 0.41 |
| 7386 | LA-LA | 5.85 | 69.29 | 0.41 |
| 7387 | LA-LA | 4.13 | 69.29 | 0.41 |
| 7388 | LA-LA | 2.18 | 69.29 | 0.41 |
| 7389 | LA-LA | 0.19 | 69.29 | 0.41 |
| 7390 | LA-LA | 0.51 | 69.29 | 0.41 |
| 7391 | LA-LA | 5.05 | 69.29 | 0.41 |
| 7392 | LA-LA | 9.79 | 69.29 | 0.41 |
| 7393 | LA-LA | 12.95 | 69.30 | 0.41 |
| 7394 | LA-LA | 14.75 | 69.30 | 0.41 |
| 7395 | LA-LA | 16.03 | 69.30 | 0.41 |
| 7396 | LA-LA | 17.35 | 69.31 | 0.41 |
| 7397 | LA-LA | 18.99 | 69.31 | 0.41 |
| 7398 | LA-LA | 20.84 | 69.32 | 0.41 |
| 7399 | LA-LA | 22.40 | 69.33 | 0.41 |
| 7400 | LA-LA | 23.18 | 69.33 | 0.41 |
| 7401 | LA-LA | 22.69 | 69.34 | 0.41 |
| 7402 | LA-LA | 23.12 | 69.35 | 0.41 |
| 7403 | LA-LA | 23.11 | 69.35 | 0.39 |
| 7404 | LA-LA | 24.06 | 69.36 | 0.39 |
| 7405 | LA-LA | 25.03 | 69.37 | 0.39 |
| 7406 | LA-LA | 27.13 | 69.37 | 0.39 |
| 7407 | LA-LA | 28.05 | 69.38 | 0.39 |
| 7408 | LA-LA | 27.28 | 69.40 | 0.39 |
| 7409 | LA-LA | 27.28 | 69.40 | 0.39 |
| 7410 | LA-LA | 27.75 | 69.40 | 0.39 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7411 | LA-LA | 27.17 | 69.41 | 0.39 |
| 7412 | LA-LA | 24.61 | 69.42 | 0.39 |
| 7413 | LA-LA | 21.80 | 69.42 | 0.39 |
| 7414 | LA-LA | 20.46 | 69.43 | 0.39 |
| 7415 | LA-LA | 19.87 | 69.43 | 0.39 |
| 7416 | LA-LA | 19.51 | 69.44 | 0.39 |
| 7417 | LA-LA | 18.31 | 69.44 | 0.39 |
| 7418 | LA-LA | 16.86 | 69.45 | 0.39 |
| 7419 | LA-LA | 16.24 | 69.45 | 0.39 |
| 7420 | LA-LA | 13.83 | 69.46 | 0.46 |
| 7421 | LA-LA | 10.57 | 69.46 | 0.46 |
| 7422 | LA-LA | 8.26 | 69.46 | 0.46 |
| 7423 | LA-LA | 9.36 | 69.47 | 0.46 |
| 7424 | LA-LA | 12.64 | 69.47 | 0.46 |
| 7425 | LA-LA | 14.91 | 69.47 | 0.46 |
| 7426 | LA-LA | 15.04 | 69.48 | 0.48 |
| 7427 | LA-LA | 13.19 | 69.48 | 0.48 |
| 7428 | LA-LA | 11.99 | 69.48 | 0.48 |
| 7429 | LA-LA | 11.60 | 69.49 | 0.49 |
| 7430 | LA-LA | 11.21 | 69.49 | 0.46 |
| 7431 | LA-LA | 12.64 | 69.49 | 0.46 |
| 7432 | LA-LA | 15.31 | 69.50 | 0.46 |
| 7433 | LA-LA | 17.88 | 69.50 | 0.46 |
| 7434 | LA-LA | 19.76 | 69.51 | 0.46 |
| 7435 | LA-LA | 19.86 | 69.51 | 0.46 |
| 7436 | LA-LA | 19.95 | 69.52 | 0.46 |
| 7437 | LA-LA | 21.47 | 69.53 | 0.46 |
| 7438 | LA-LA | 23.61 | 69.53 | 0.46 |
| 7439 | LA-LA | 25.83 | 69.54 | 0.46 |
| 7440 | LA-LA | 27.80 | 69.55 | 0.46 |
| 7441 | LA-LA | 29.44 | 69.55 | 0.50 |
| 7442 | LA-LA | 29.71 | 69.56 | 0.50 |
| 7443 | LA-LA | 28.90 | 69.57 | 0.50 |
| 7444 | LA-LA | 27.95 | 69.58 | 0.50 |
| 7445 | LA-LA | 27.84 | 69.59 | 0.50 |
| 7446 | LA-LA | 29.19 | 69.59 | 0.50 |
| 7447 | LA-LA | 29.54 | 69.60 | 0.50 |
| 7448 | LA-LA | 28.70 | 69.61 | 0.50 |
| 7449 | LA-LA | 28.47 | 69.62 | 0.50 |
| 7450 | LA-LA | 28.10 | 69.63 | 0.50 |
| 7451 | LA-LA | 27.13 | 69.63 | 0.50 |
| 7452 | LA-LA | 26.01 | 69.64 | 0.50 |
| 7453 | LA-LA | 23.88 | 69.65 | 0.50 |
| 7454 | LA-LA | 21.21 | 69.65 | 0.46 |
| 7455 | LA-LA | 18.42 | 69.66 | 0.46 |
| 7456 | LA-LA | 15.49 | 69.66 | 0.46 |
| 7457 | LA-LA | 12.13 | 69.67 | 0.46 |
| 7458 | LA-LA | 9.55 | 69.67 | 0.46 |
| 7459 | LA-LA | 6.47 | 69.67 | 0.46 |
| 7460 | LA-LA | 4.76 | 69.67 | 0.46 |
| 7461 | LA-LA | 3.21 | 69.67 | 0.46 |
| 7462 | LA-LA | 1.20 | 69.67 | 0.46 |
| 7463 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7464 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7465 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7466 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7467 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7468 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7469 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7470 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7471 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7472 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7473 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7474 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7475 | LA-LA | 0.00 | 69.67 | 0.46 |
| 7476 | LA-LA | 0.00 | 69.68 | 0.46 |
| 7477 | LA-LA | 0.00 | 69.68 | 0.46 |
| 7478 | LA-LA | 1.55 | 69.67 | 0.46 |
| 7479 | LA-LA | 6.05 | 69.67 | 0.46 |
| 7480 | LA-LA | 10.42 | 69.68 | 0.46 |
| 7481 | LA-LA | 13.83 | 69.68 | 0.46 |
| 7482 | LA-LA | 17.05 | 69.69 | 0.46 |
| 7483 | LA-LA | 20.46 | 69.69 | 0.46 |
| 7484 | LA-LA | 25.38 | 69.70 | 0.45 |
| 7485 | LA-LA | 26.64 | 69.71 | 0.46 |
| 7486 | LA-LA | 28.74 | 69.71 | 0.46 |
| 7487 | LA-LA | 30.40 | 69.72 | 0.46 |
| 7488 | LA-LA | 31.81 | 69.73 | 0.46 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
| --- | --- | --- | --- | --- |
| 7489 | LA-LA | 33.11 | 69.74 | 0.46 |
| 7490 | LA-LA | 34.38 | 69.75 | 0.46 |
| 7491 | LA-LA | 34.09 | 69.76 | 0.62 |
| 7492 | LA-LA | 33.83 | 69.77 | 0.62 |
| 7493 | LA-LA | 34.53 | 69.78 | 0.62 |
| 7494 | LA-LA | 34.53 | 69.79 | 0.62 |
| 7495 | LA-LA | 34.50 | 69.80 | 0.62 |
| 7496 | LA-LA | 33.78 | 69.81 | 0.62 |
| 7497 | LA-LA | 33.41 | 69.81 | 0.62 |
| 7498 | LA-LA | 32.71 | 69.82 | 0.62 |
| 7499 | LA-LA | 32.29 | 69.83 | 0.62 |
| 7500 | LA-LA | 33.18 | 69.84 | 0.62 |
| 7501 | LA-LA | 33.96 | 69.85 | 0.88 |
| 7502 | LA-LA | 33.43 | 69.86 | 0.88 |
| 7503 | LA-LA | 32.35 | 69.87 | 0.88 |
| 7504 | LA-LA | 30.29 | 69.88 | 0.88 |
| 7505 | LA-LA | 26.54 | 69.88 | 0.88 |
| 7506 | LA-LA | 22.61 | 69.89 | 0.88 |
| 7507 | LA-LA | 18.73 | 69.90 | 0.88 |
| 7508 | LA-LA | 14.70 | 69.90 | 0.88 |
| 7509 | LA-LA | 10.35 | 69.90 | 0.88 |
| 7510 | LA-LA | 5.89 | 69.90 | 0.88 |
| 7511 | LA-LA | 2.72 | 69.91 | 0.88 |
| 7512 | LA-LA | 0.37 | 69.91 | 0.88 |
| 7513 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7514 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7515 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7516 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7517 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7518 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7519 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7520 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7521 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7522 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7523 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7524 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7525 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7526 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7527 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7528 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7529 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7530 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7531 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7532 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7533 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7534 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7535 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7536 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7537 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7538 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7539 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7540 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7541 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7542 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7543 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7544 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7545 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7546 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7547 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7548 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7549 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7550 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7551 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7552 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7553 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7554 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7555 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7556 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7557 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7558 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7559 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7560 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7561 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7562 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7563 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7564 | LA-LA | 0.00 | 69.91 | 0.88 |
| 7565 | LA-LA | 0.52 | 69.91 | 0.88 |
| 7566 | LA-LA | 5.02 | 69.91 | 0.88 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
| --- | --- | --- | --- | --- |
| 7567 | LA-LA | 9.76 | 69.91 | 0.88 |
| 7568 | LA-LA | 13.36 | 69.91 | 0.88 |
| 7569 | LA-LA | 16.33 | 69.92 | 0.88 |
| 7570 | LA-LA | 19.61 | 69.92 | 0.88 |
| 7571 | LA-LA | 22.61 | 69.93 | 0.88 |
| 7572 | LA-LA | 23.53 | 69.94 | 0.88 |
| 7573 | LA-LA | 23.41 | 69.94 | 0.88 |
| 7574 | LA-LA | 24.63 | 69.95 | 0.88 |
| 7575 | LA-LA | 25.30 | 69.96 | 0.32 |
| 7576 | LA-LA | 27.06 | 69.96 | 0.32 |
| 7577 | LA-LA | 28.81 | 69.97 | 0.32 |
| 7578 | LA-LA | 30.98 | 69.98 | 0.32 |
| 7579 | LA-LA | 33.03 | 69.99 | 0.32 |
| 7580 | LA-LA | 34.75 | 70.00 | 0.32 |
| 7581 | LA-LA | 36.23 | 70.01 | 0.32 |
| 7582 | LA-LA | 37.27 | 70.02 | 0.32 |
| 7583 | LA-LA | 36.33 | 70.03 | 0.32 |
| 7584 | LA-LA | 35.54 | 70.04 | 0.32 |
| 7585 | LA-LA | 34.10 | 70.05 | 0.32 |
| 7586 | LA-LA | 31.46 | 70.06 | 0.57 |
| 7587 | LA-LA | 28.00 | 70.06 | 0.57 |
| 7588 | LA-LA | 24.29 | 70.07 | 0.57 |
| 7589 | LA-LA | 20.79 | 70.08 | 0.57 |
| 7590 | LA-LA | 18.42 | 70.08 | 0.57 |
| 7591 | LA-LA | 18.93 | 70.09 | 0.57 |
| 7592 | LA-LA | 21.20 | 70.09 | 0.57 |
| 7593 | LA-LA | 23.75 | 70.10 | 0.57 |
| 7594 | LA-LA | 26.09 | 70.11 | 0.57 |
| 7595 | LA-LA | 27.66 | 70.11 | 0.57 |
| 7596 | LA-LA | 27.68 | 70.12 | 0.57 |
| 7597 | LA-LA | 26.74 | 70.13 | 0.57 |
| 7598 | LA-LA | 24.34 | 70.14 | 0.57 |
| 7599 | LA-LA | 20.88 | 70.14 | 0.57 |
| 7600 | LA-LA | 17.32 | 70.15 | 0.57 |
| 7601 | LA-LA | 13.88 | 70.15 | 0.57 |
| 7602 | LA-LA | 11.26 | 70.15 | 1.97 |
| 7603 | LA-LA | 8.82 | 70.16 | 1.97 |
| 7604 | LA-LA | 6.05 | 70.16 | 1.97 |
| 7605 | LA-LA | 3.63 | 70.16 | 1.97 |
| 7606 | LA-LA | 1.33 | 70.16 | 1.97 |
| 7607 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7608 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7609 | LA-LA | 0.82 | 70.16 | 1.97 |
| 7610 | LA-LA | 0.42 | 70.16 | 1.97 |
| 7611 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7612 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7613 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7614 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7615 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7616 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7617 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7618 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7619 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7620 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7621 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7622 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7623 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7624 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7625 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7626 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7627 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7628 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7629 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7630 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7631 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7632 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7633 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7634 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7635 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7636 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7637 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7638 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7639 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7640 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7641 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7642 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7643 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7644 | LA-LA | 0.00 | 70.16 | 1.97 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
| --- | --- | --- | --- | --- |
| 7645 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7646 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7647 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7648 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7649 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7650 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7651 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7652 | LA-LA | 0.41 | 70.16 | 1.97 |
| 7653 | LA-LA | 0.43 | 70.16 | 1.97 |
| 7654 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7655 | LA-LA | 0.00 | 70.16 | 1.97 |
| 7656 | LA-LA | 9.75 | 70.16 | 1.97 |
| 7657 | LA-LA | 5.95 | 70.16 | 1.97 |
| 7658 | LA-LA | 11.65 | 70.16 | 1.97 |
| 7659 | LA-LA | 15.75 | 70.17 | 1.97 |
| 7660 | LA-LA | 19.40 | 70.17 | 1.97 |
| 7661 | LA-LA | 23.35 | 70.18 | 1.97 |
| 7662 | LA-LA | 26.58 | 70.19 | 1.97 |
| 7663 | LA-LA | 28.74 | 70.20 | 1.97 |
| 7664 | LA-LA | 30.21 | 70.20 | 1.97 |
| 7665 | LA-LA | 31.17 | 70.21 | 1.97 |
| 7666 | LA-LA | 31.95 | 70.22 | 1.97 |
| 7667 | LA-LA | 32.57 | 70.23 | 1.97 |
| 7668 | LA-LA | 33.08 | 70.24 | 1.97 |
| 7669 | LA-LA | 34.10 | 70.25 | 1.97 |
| 7670 | LA-LA | 35.82 | 70.26 | 4.42 |
| 7671 | LA-LA | 36.62 | 70.27 | 4.42 |
| 7672 | LA-LA | 36.91 | 70.28 | 4.42 |
| 7673 | LA-LA | 36.69 | 70.29 | 4.42 |
| 7674 | LA-LA | 36.09 | 70.30 | 4.42 |
| 7675 | LA-LA | 35.61 | 70.31 | 4.42 |
| 7676 | LA-LA | 36.02 | 70.32 | 4.42 |
| 7677 | LA-LA | 37.27 | 70.33 | 4.42 |
| 7678 | LA-LA | 38.75 | 70.34 | 4.42 |
| 7679 | LA-LA | 39.58 | 70.35 | 4.42 |
| 7680 | LA-LA | 39.80 | 70.36 | 5.80 |
| 7681 | LA-LA | 38.66 | 70.37 | 5.80 |
| 7682 | LA-LA | 36.40 | 70.38 | 5.80 |
| 7683 | LA-LA | 33.75 | 70.39 | 5.80 |
| 7684 | LA-LA | 30.08 | 70.40 | 5.80 |
| 7685 | LA-LA | 27.82 | 70.41 | 5.80 |
| 7686 | LA-LA | 26.69 | 70.41 | 5.80 |
| 7687 | LA-LA | 24.66 | 70.42 | 5.80 |
| 7688 | LA-LA | 21.35 | 70.43 | 5.80 |
| 7689 | LA-LA | 18.08 | 70.43 | 5.80 |
| 7690 | LA-LA | 16.38 | 70.44 | 5.80 |
| 7691 | LA-LA | 16.66 | 70.44 | 5.80 |
| 7692 | LA-LA | 18.07 | 70.45 | 5.80 |
| 7693 | LA-LA | 19.53 | 70.45 | 4.45 |
| 7694 | LA-LA | 20.85 | 70.46 | 4.45 |
| 7695 | LA-LA | 22.15 | 70.46 | 4.45 |
| 7696 | LA-LA | 22.75 | 70.47 | 4.45 |
| 7697 | LA-LA | 22.80 | 70.48 | 4.45 |
| 7698 | LA-LA | 22.39 | 70.48 | 4.45 |
| 7699 | LA-LA | 23.41 | 70.49 | 4.45 |
| 7700 | LA-LA | 25.18 | 70.49 | 4.45 |
| 7701 | LA-LA | 26.81 | 70.50 | 4.45 |
| 7702 | LA-LA | 28.05 | 70.51 | 4.45 |
| 7703 | LA-LA | 29.59 | 70.52 | 4.45 |
| 7704 | LA-LA | 30.72 | 70.53 | 4.45 |
| 7705 | LA-LA | 31.34 | 70.54 | 4.45 |
| 7706 | LA-LA | 32.32 | 70.54 | 4.45 |
| 7707 | LA-LA | 32.62 | 70.55 | 4.23 |
| 7708 | LA-LA | 32.11 | 70.56 | 4.23 |
| 7709 | LA-LA | 30.42 | 70.57 | 4.23 |
| 7710 | LA-LA | 28.78 | 70.58 | 4.23 |
| 7711 | LA-LA | 27.12 | 70.58 | 4.23 |
| 7712 | LA-LA | 24.99 | 70.59 | 4.23 |
| 7713 | LA-LA | 21.61 | 70.60 | 4.23 |
| 7714 | LA-LA | 16.91 | 70.60 | 4.23 |
| 7715 | LA-LA | 11.82 | 70.61 | 4.23 |
| 7716 | LA-LA | 6.74 | 70.61 | 4.23 |
| 7717 | LA-LA | 3.16 | 70.61 | 4.23 |
| 7718 | LA-LA | 0.46 | 70.61 | 4.23 |
| 7719 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7720 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7721 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7722 | LA-LA | 0.00 | 70.61 | 4.23 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
| --- | --- | --- | --- | --- |
| 7723 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7724 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7725 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7726 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7727 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7728 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7729 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7730 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7731 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7732 | LA-LA | 0.00 | 70.61 | 4.23 |
| 7733 | LA-LA | 1.68 | 70.61 | 4.23 |
| 7734 | LA-LA | 6.23 | 70.61 | 4.23 |
| 7735 | LA-LA | 8.92 | 70.61 | 4.23 |
| 7736 | LA-LA | 7.92 | 70.62 | 4.23 |
| 7737 | LA-LA | 5.70 | 70.62 | 4.23 |
| 7738 | LA-LA | 3.05 | 70.62 | 4.23 |
| 7739 | LA-LA | 0.22 | 70.62 | 4.23 |
| 7740 | LA-LA | 0.00 | 70.62 | 4.23 |
| 7741 | LA-LA | 0.00 | 70.62 | 4.23 |
| 7742 | LA-LA | 0.19 | 70.62 | 4.23 |
| 7743 | LA-LA | 3.57 | 70.62 | 4.23 |
| 7744 | LA-LA | 6.90 | 70.62 | 4.23 |
| 7745 | LA-LA | 6.86 | 70.62 | 4.23 |
| 7746 | LA-LA | 5.00 | 70.62 | 4.23 |
| 7747 | LA-LA | 4.73 | 70.63 | 4.23 |
| 7748 | LA-LA | 6.10 | 70.63 | 4.23 |
| 7749 | LA-LA | 9.06 | 70.63 | 4.23 |
| 7750 | LA-LA | 12.28 | 70.63 | 4.23 |
| 7751 | LA-LA | 14.96 | 70.64 | 4.23 |
| 7752 | LA-LA | 18.48 | 70.64 | 4.23 |
| 7753 | LA-LA | 22.04 | 70.65 | 4.23 |
| 7754 | LA-LA | 25.11 | 70.66 | 0.12 |
| 7755 | LA-LA | 27.58 | 70.66 | 0.12 |
| 7756 | LA-LA | 29.10 | 70.67 | 0.12 |
| 7757 | LA-LA | 30.54 | 70.68 | 0.12 |
| 7758 | LA-LA | 31.19 | 70.69 | 0.12 |
| 7759 | LA-LA | 30.30 | 70.69 | 0.12 |
| 7760 | LA-LA | 29.69 | 70.70 | 0.12 |
| 7761 | LA-LA | 28.54 | 70.71 | 0.12 |
| 7762 | LA-LA | 27.61 | 70.72 | 0.12 |
| 7763 | LA-LA | 26.43 | 70.73 | 0.12 |
| 7764 | LA-LA | 25.77 | 70.73 | 0.12 |
| 7765 | LA-LA | 23.78 | 70.74 | 0.12 |
| 7766 | LA-LA | 21.15 | 70.75 | 0.12 |
| 7767 | LA-LA | 18.36 | 70.75 | -1.84 |
| 7768 | LA-LA | 15.60 | 70.76 | -1.84 |
| 7769 | LA-LA | 12.47 | 70.76 | -1.84 |
| 7770 | LA-LA | 8.89 | 70.76 | -1.84 |
| 7771 | LA-LA | 5.22 | 70.76 | -1.84 |
| 7772 | LA-LA | 2.98 | 70.76 | -1.84 |
| 7773 | LA-LA | 1.68 | 70.76 | -1.84 |
| 7774 | LA-LA | 0.00 | 70.76 | -1.84 |
| 7775 | LA-LA | 0.00 | 70.76 | -1.84 |
| 7776 | LA-LA | 0.00 | 70.76 | -1.84 |
| 7777 | LA-LA | 0.00 | 70.76 | -1.84 |
| 7778 | LA-LA | 0.00 | 70.76 | -1.84 |
| 7779 | LA-LA | 1.84 | 70.76 | -1.84 |
| 7780 | LA-LA | 4.39 | 70.77 | -1.84 |
| 7781 | LA-LA | 6.63 | 70.77 | -1.84 |
| 7782 | LA-LA | 7.51 | 70.77 | -1.84 |
| 7783 | LA-LA | 7.56 | 70.77 | -1.84 |
| 7784 | LA-LA | 6.91 | 70.77 | -1.84 |
| 7785 | LA-LA | 10.58 | 70.78 | -1.84 |
| 7786 | LA-LA | 10.88 | 70.78 | -1.84 |
| 7787 | LA-LA | 11.03 | 70.78 | -1.84 |
| 7788 | LA-LA | 11.13 | 70.79 | -1.84 |
| 7789 | LA-LA | 12.73 | 70.79 | -1.84 |
| 7790 | LA-LA | 15.48 | 70.79 | -1.84 |
| 7791 | LA-LA | 17.41 | 70.80 | -1.84 |
| 7792 | LA-LA | 19.23 | 70.80 | -1.84 |
| 7793 | LA-LA | 22.01 | 70.81 | -1.84 |
| 7794 | LA-LA | 25.06 | 70.82 | -1.84 |
| 7795 | LA-LA | 27.39 | 70.83 | -1.84 |
| 7796 | LA-LA | 29.68 | 70.83 | -1.84 |
| 7797 | LA-LA | 32.06 | 70.84 | -1.84 |
| 7798 | LA-LA | 34.22 | 70.85 | -2.69 |
| 7799 | LA-LA | 36.88 | 70.86 | -2.69 |
| 7800 | LA-LA | 39.45 | 70.87 | -2.69 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7801 | LA-LA | 41.19 | 70.88 | -2.69 |
| 7802 | LA-LA | 42.14 | 70.90 | -2.69 |
| 7803 | LA-LA | 43.96 | 70.91 | -2.69 |
| 7804 | LA-LA | 45.16 | 70.92 | -2.69 |
| 7805 | LA-LA | 45.81 | 70.93 | -2.69 |
| 7806 | LA-LA | 45.68 | 70.95 | -3.69 |
| 7807 | LA-LA | 44.91 | 70.96 | 0.40 |
| 7808 | LA-LA | 44.11 | 70.97 | 0.40 |
| 7809 | LA-LA | 43.02 | 70.98 | 0.40 |
| 7810 | LA-LA | 42.14 | 70.99 | 0.40 |
| 7811 | LA-LA | 40.72 | 71.00 | 0.40 |
| 7812 | LA-LA | 38.30 | 71.01 | 0.40 |
| 7813 | LA-LA | 36.17 | 71.02 | 0.40 |
| 7814 | LA-LA | 35.06 | 71.03 | 0.40 |
| 7815 | LA-LA | 34.33 | 71.04 | 0.40 |
| 7816 | LA-LA | 34.50 | 71.05 | -5.84 |
| 7817 | LA-LA | 35.00 | 71.06 | -5.84 |
| 7818 | LA-LA | 35.15 | 71.07 | -5.84 |
| 7819 | LA-LA | 34.54 | 71.08 | -5.84 |
| 7820 | LA-LA | 34.81 | 71.09 | -5.84 |
| 7821 | LA-LA | 35.28 | 71.10 | -5.84 |
| 7822 | LA-LA | 35.78 | 71.11 | -5.84 |
| 7823 | LA-LA | 36.16 | 71.12 | -5.84 |
| 7824 | LA-LA | 35.75 | 71.13 | -5.84 |
| 7825 | LA-LA | 35.90 | 71.14 | -5.84 |
| 7826 | LA-LA | 35.14 | 71.15 | 2.90 |
| 7827 | LA-LA | 28.44 | 71.16 | 2.90 |
| 7828 | LA-LA | 23.13 | 71.16 | 2.90 |
| 7829 | LA-LA | 18.27 | 71.17 | 2.90 |
| 7830 | LA-LA | 14.95 | 71.17 | 2.90 |
| 7831 | LA-LA | 12.39 | 71.18 | 2.90 |
| 7832 | LA-LA | 10.40 | 71.18 | 2.90 |
| 7833 | LA-LA | 9.49 | 71.18 | 2.90 |
| 7834 | LA-LA | 9.43 | 71.18 | 2.90 |
| 7835 | LA-LA | 8.81 | 71.19 | 2.90 |
| 7836 | LA-LA | 9.83 | 71.19 | 2.90 |
| 7837 | LA-LA | 8.98 | 71.19 | 2.90 |
| 7838 | LA-LA | 8.39 | 71.20 | 2.90 |
| 7839 | LA-LA | 7.95 | 71.20 | 2.90 |
| 7840 | LA-LA | 8.07 | 71.20 | 2.90 |
| 7841 | LA-LA | 8.31 | 71.20 | 2.90 |
| 7842 | LA-LA | 7.78 | 71.20 | 2.90 |
| 7843 | LA-LA | 6.86 | 71.21 | 2.90 |
| 7844 | LA-LA | 6.07 | 71.21 | 2.90 |
| 7845 | LA-LA | 5.41 | 71.21 | 2.90 |
| 7846 | LA-LA | 5.05 | 71.21 | 2.90 |
| 7847 | LA-LA | 3.67 | 71.21 | 2.90 |
| 7848 | LA-LA | 2.11 | 71.21 | 2.90 |
| 7849 | LA-LA | 2.67 | 71.21 | 2.90 |
| 7850 | LA-LA | 4.04 | 71.21 | 2.90 |
| 7851 | LA-LA | 5.18 | 71.22 | 2.90 |
| 7852 | LA-LA | 5.41 | 71.22 | 2.90 |
| 7853 | LA-LA | 4.95 | 71.22 | 2.90 |
| 7854 | LA-LA | 5.08 | 71.22 | 2.90 |
| 7855 | LA-LA | 6.15 | 71.22 | 2.90 |
| 7856 | LA-LA | 7.98 | 71.22 | 2.90 |
| 7857 | LA-LA | 5.82 | 71.22 | 2.90 |
| 7858 | LA-LA | 2.71 | 71.23 | 2.90 |
| 7859 | LA-LA | 0.41 | 71.23 | 2.90 |
| 7860 | LA-LA | 0.00 | 71.23 | 2.90 |
| 7861 | LA-LA | 0.69 | 71.23 | 2.90 |
| 7862 | LA-LA | 3.90 | 71.23 | 2.90 |
| 7863 | LA-LA | 6.84 | 71.23 | 2.90 |
| 7864 | LA-LA | 7.64 | 71.23 | 2.90 |
| 7865 | LA-LA | 6.97 | 71.23 | 2.90 |
| 7866 | LA-LA | 6.99 | 71.23 | 2.90 |
| 7867 | LA-LA | 9.09 | 71.24 | 2.90 |
| 7868 | LA-LA | 11.14 | 71.24 | 2.90 |
| 7869 | LA-LA | 10.57 | 71.24 | 2.90 |
| 7870 | LA-LA | 7.92 | 71.25 | 2.90 |
| 7871 | LA-LA | 5.83 | 71.25 | 2.90 |
| 7872 | LA-LA | 3.69 | 71.25 | 2.90 |
| 7873 | LA-LA | 2.41 | 71.25 | 2.90 |
| 7874 | LA-LA | 3.64 | 71.25 | 2.90 |
| 7875 | LA-LA | 5.88 | 71.25 | 1.18 |
| 7876 | LA-LA | 7.21 | 71.25 | 1.18 |
| 7877 | LA-LA | 7.64 | 71.26 | 1.18 |
| 7878 | LA-LA | 7.46 | 71.26 | 1.18 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7879 | LA-LA | 7.17 | 71.26 | 1.18 |
| 7880 | LA-LA | 6.74 | 71.26 | 1.18 |
| 7881 | LA-LA | 6.60 | 71.26 | 1.18 |
| 7882 | LA-LA | 8.09 | 71.27 | 1.18 |
| 7883 | LA-LA | 11.39 | 71.27 | 1.18 |
| 7884 | LA-LA | 13.57 | 71.27 | 1.18 |
| 7885 | LA-LA | 15.01 | 71.28 | 1.18 |
| 7886 | LA-LA | 15.32 | 71.28 | 1.18 |
| 7887 | LA-LA | 16.52 | 71.29 | 1.18 |
| 7888 | LA-LA | 16.58 | 71.29 | 1.18 |
| 7889 | LA-LA | 16.48 | 71.29 | 1.18 |
| 7890 | LA-LA | 15.78 | 71.30 | 1.18 |
| 7891 | LA-LA | 13.95 | 71.30 | 1.18 |
| 7892 | LA-LA | 11.15 | 71.31 | 1.18 |
| 7893 | LA-LA | 6.89 | 71.31 | 1.18 |
| 7894 | LA-LA | 3.30 | 71.31 | 1.18 |
| 7895 | LA-LA | 1.20 | 71.31 | 1.18 |
| 7896 | LA-LA | 1.85 | 71.31 | 1.18 |
| 7897 | LA-LA | 4.50 | 71.31 | 1.18 |
| 7898 | LA-LA | 8.33 | 71.31 | 1.18 |
| 7899 | LA-LA | 9.84 | 71.32 | 1.18 |
| 7900 | LA-LA | 9.77 | 71.32 | 1.18 |
| 7901 | LA-LA | 11.41 | 71.32 | 1.18 |
| 7902 | LA-LA | 13.02 | 71.32 | 1.18 |
| 7903 | LA-LA | 13.56 | 71.33 | 1.18 |
| 7904 | LA-LA | 13.66 | 71.33 | 1.18 |
| 7905 | LA-LA | 14.59 | 71.34 | 1.18 |
| 7906 | LA-LA | 14.81 | 71.34 | 1.34 |
| 7907 | LA-LA | 14.30 | 71.34 | 1.18 |
| 7908 | LA-LA | 13.12 | 71.35 | 1.18 |
| 7909 | LA-LA | 12.22 | 71.35 | -1.92 |
| 7910 | LA-LA | 10.20 | 71.35 | -1.92 |
| 7911 | LA-LA | 8.79 | 71.36 | -1.92 |
| 7912 | LA-LA | 8.35 | 71.36 | -1.92 |
| 7913 | LA-LA | 10.18 | 71.36 | -1.92 |
| 7914 | LA-LA | 11.52 | 71.36 | -1.92 |
| 7915 | LA-LA | 12.00 | 71.37 | -1.92 |
| 7916 | LA-LA | 13.02 | 71.37 | -1.92 |
| 7917 | LA-LA | 13.10 | 71.38 | -1.92 |
| 7918 | LA-LA | 13.00 | 71.38 | -1.92 |
| 7919 | LA-LA | 14.42 | 71.38 | -1.92 |
| 7920 | LA-LA | 16.59 | 71.39 | -1.92 |
| 7921 | LA-LA | 18.27 | 71.39 | -1.92 |
| 7922 | LA-LA | 18.41 | 71.40 | -1.92 |
| 7923 | LA-LA | 19.23 | 71.40 | -1.92 |
| 7924 | LA-LA | 20.54 | 71.41 | -1.92 |
| 7925 | LA-LA | 20.50 | 71.41 | -1.92 |
| 7926 | LA-LA | 20.11 | 71.42 | -1.92 |
| 7927 | LA-LA | 19.76 | 71.42 | -1.92 |
| 7928 | LA-LA | 20.27 | 71.43 | -1.92 |
| 7929 | LA-LA | 20.65 | 71.44 | -1.92 |
| 7930 | LA-LA | 20.25 | 71.44 | -1.92 |
| 7931 | LA-LA | 19.65 | 71.45 | -1.92 |
| 7932 | LA-LA | 20.25 | 71.45 | -2.36 |
| 7933 | LA-LA | 21.87 | 71.46 | -2.36 |
| 7934 | LA-LA | 22.95 | 71.46 | -2.36 |
| 7935 | LA-LA | 24.06 | 71.47 | -2.36 |
| 7936 | LA-LA | 25.64 | 71.48 | -2.36 |
| 7937 | LA-LA | 27.77 | 71.49 | -2.36 |
| 7938 | LA-LA | 30.46 | 71.49 | -2.36 |
| 7939 | LA-LA | 31.36 | 71.50 | -2.36 |
| 7940 | LA-LA | 30.45 | 71.51 | -2.36 |
| 7941 | LA-LA | 28.73 | 71.52 | -2.36 |
| 7942 | LA-LA | 27.12 | 71.53 | -2.36 |
| 7943 | LA-LA | 27.17 | 71.53 | -2.36 |
| 7944 | LA-LA | 28.82 | 71.54 | -2.36 |
| 7945 | LA-LA | 30.85 | 71.55 | -0.44 |
| 7946 | LA-LA | 33.12 | 71.56 | -0.44 |
| 7947 | LA-LA | 35.67 | 71.57 | -0.44 |
| 7948 | LA-LA | 38.05 | 71.58 | -0.44 |
| 7949 | LA-LA | 38.26 | 71.59 | -0.44 |
| 7950 | LA-LA | 38.28 | 71.60 | -0.44 |
| 7951 | LA-LA | 39.59 | 71.61 | -0.44 |
| 7952 | LA-LA | 40.09 | 71.62 | -0.44 |
| 7953 | LA-LA | 39.99 | 71.63 | -0.44 |
| 7954 | LA-LA | 40.57 | 71.65 | -0.44 |
| 7955 | LA-LA | 41.86 | 71.66 | -1.25 |
| 7956 | LA-LA | 42.98 | 71.67 | -1.25 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 7957 | LA-LA | 43.54 | 71.68 | -1.25 |
| 7958 | LA-LA | 44.02 | 71.69 | -1.25 |
| 7959 | LA-LA | 43.73 | 71.70 | -1.25 |
| 7960 | LA-LA | 43.28 | 71.72 | -1.25 |
| 7961 | LA-LA | 42.38 | 71.73 | -1.25 |
| 7962 | LA-LA | 40.62 | 71.74 | -1.25 |
| 7963 | LA-LA | 38.32 | 71.75 | -1.25 |
| 7964 | LA-LA | 36.62 | 71.76 | -0.08 |
| 7965 | LA-LA | 36.21 | 71.77 | -0.08 |
| 7966 | LA-LA | 36.67 | 71.78 | -0.08 |
| 7967 | LA-LA | 37.78 | 71.79 | -0.08 |
| 7968 | LA-LA | 39.54 | 71.80 | -0.08 |
| 7969 | LA-LA | 41.20 | 71.81 | -0.08 |
| 7970 | LA-LA | 42.41 | 71.82 | -0.08 |
| 7971 | LA-LA | 42.20 | 71.84 | -0.08 |
| 7972 | LA-LA | 41.15 | 71.85 | -0.08 |
| 7973 | LA-LA | 40.38 | 71.86 | 1.23 |
| 7974 | LA-LA | 41.37 | 71.87 | 1.23 |
| 7975 | LA-LA | 42.60 | 71.88 | 1.23 |
| 7976 | LA-LA | 43.60 | 71.89 | 1.23 |
| 7977 | LA-LA | 44.79 | 71.91 | 1.23 |
| 7978 | LA-LA | 44.86 | 71.92 | 1.23 |
| 7979 | LA-LA | 44.91 | 71.93 | 1.23 |
| 7980 | LA-LA | 46.16 | 71.94 | 1.23 |
| 7981 | LA-LA | 46.66 | 71.96 | -1.63 |
| 7982 | LA-LA | 47.76 | 71.97 | -1.63 |
| 7983 | LA-LA | 49.20 | 71.98 | -1.63 |
| 7984 | LA-LA | 50.00 | 72.00 | -1.63 |
| 7985 | LA-LA | 49.44 | 72.01 | -1.63 |
| 7986 | LA-LA | 48.91 | 72.02 | -1.63 |
| 7987 | LA-LA | 49.30 | 72.04 | -1.63 |
| 7988 | LA-LA | 50.49 | 72.05 | -1.37 |
| 7989 | LA-LA | 51.87 | 72.07 | -1.37 |
| 7990 | LA-LA | 53.32 | 72.08 | -1.37 |
| 7991 | LA-LA | 54.94 | 72.09 | -1.37 |
| 7992 | LA-LA | 56.69 | 72.11 | -1.37 |
| 7993 | LA-LA | 58.09 | 72.13 | -1.37 |
| 7994 | LA-LA | 59.18 | 72.14 | -1.37 |
| 7995 | LA-LA | 59.29 | 72.16 | -3.40 |
| 7996 | LA-LA | 60.06 | 72.18 | -3.40 |
| 7997 | LA-LA | 61.25 | 72.19 | -3.40 |
| 7998 | LA-LA | 61.53 | 72.21 | -3.40 |
| 7999 | LA-LA | 61.67 | 72.23 | -3.40 |
| 8000 | LA-LA | 61.37 | 72.24 | -3.40 |
| 8001 | LA-LA | 61.12 | 72.26 | -2.39 |
| 8002 | LA-LA | 60.49 | 72.28 | -2.39 |
| 8003 | LA-LA | 60.73 | 72.29 | -2.39 |
| 8004 | LA-LA | 61.56 | 72.31 | -2.39 |
| 8005 | LA-LA | 62.17 | 72.33 | -2.39 |
| 8006 | LA-LA | 63.00 | 72.34 | -2.39 |
| 8007 | LA-LA | 62.64 | 72.36 | -0.35 |
| 8008 | LA-LA | 61.72 | 72.38 | -0.35 |
| 8009 | LA-LA | 61.84 | 72.40 | -0.35 |
| 8010 | LA-LA | 62.19 | 72.41 | -0.35 |
| 8011 | LA-LA | 62.81 | 72.43 | -0.35 |
| 8012 | LA-LA | 63.29 | 72.45 | -0.35 |
| 8013 | LA-LA | 63.15 | 72.46 | 0.03 |
| 8014 | LA-LA | 62.83 | 72.48 | 0.03 |
| 8015 | LA-LA | 63.19 | 72.50 | 0.03 |
| 8016 | LA-LA | 63.63 | 72.52 | 0.03 |
| 8017 | LA-LA | 63.93 | 72.53 | 0.03 |
| 8018 | LA-LA | 63.76 | 72.55 | -3.44 |
| 8019 | LA-LA | 64.19 | 72.57 | -3.44 |
| 8020 | LA-LA | 64.90 | 72.59 | -3.44 |
| 8021 | LA-LA | 65.92 | 72.61 | -3.44 |
| 8022 | LA-LA | 66.88 | 72.62 | -3.44 |
| 8023 | LA-LA | 67.55 | 72.64 | -3.44 |
| 8024 | LA-LA | 67.22 | 72.66 | 0.57 |
| 8025 | LA-LA | 66.43 | 72.68 | 0.57 |
| 8026 | LA-LA | 65.69 | 72.70 | 0.57 |
| 8027 | LA-LA | 65.98 | 72.72 | 0.57 |
| 8028 | LA-LA | 66.54 | 72.73 | 0.57 |
| 8029 | LA-LA | 67.56 | 72.75 | -0.32 |
| 8030 | LA-LA | 68.03 | 72.77 | -0.32 |
| 8031 | LA-LA | 68.00 | 72.79 | -0.32 |
| 8032 | LA-LA | 67.28 | 72.81 | -0.32 |
| 8033 | LA-LA | 66.83 | 72.83 | -0.32 |
| 8034 | LA-LA | 66.42 | 72.85 | -0.32 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 8035 | LA-LA | 66.15 | 72.86 | -0.40 |
| 8036 | LA-LA | 65.62 | 72.88 | -0.40 |
| 8037 | LA-LA | 65.04 | 72.90 | -0.40 |
| 8038 | LA-LA | 64.25 | 72.92 | -0.40 |
| 8039 | LA-LA | 63.49 | 72.93 | -0.40 |
| 8040 | LA-LA | 62.53 | 72.95 | -0.26 |
| 8041 | LA-LA | 61.49 | 72.97 | -0.26 |
| 8042 | LA-LA | 59.59 | 72.98 | -0.26 |
| 8043 | LA-LA | 58.04 | 73.00 | -0.26 |
| 8044 | LA-LA | 56.92 | 73.02 | -0.26 |
| 8045 | LA-LA | 56.17 | 73.03 | -0.26 |
| 8046 | LA-LA | 56.32 | 73.05 | -0.26 |
| 8047 | LA-LA | 56.61 | 73.06 | -1.01 |
| 8048 | LA-LA | 56.76 | 73.08 | -1.01 |
| 8049 | LA-LA | 56.62 | 73.09 | -1.01 |
| 8050 | LA-LA | 56.47 | 73.11 | -1.01 |
| 8051 | LA-LA | 57.13 | 73.13 | -1.01 |
| 8052 | LA-LA | 57.11 | 73.14 | -1.01 |
| 8053 | LA-LA | 56.52 | 73.16 | -0.15 |
| 8054 | LA-LA | 57.17 | 73.17 | -0.15 |
| 8055 | LA-LA | 58.06 | 73.19 | -0.15 |
| 8056 | LA-LA | 58.09 | 73.20 | -0.15 |
| 8057 | LA-LA | 57.42 | 73.22 | -0.15 |
| 8058 | LA-LA | 57.79 | 73.24 | -0.15 |
| 8059 | LA-LA | 58.71 | 73.25 | -1.52 |
| 8060 | LA-LA | 59.44 | 73.27 | -1.52 |
| 8061 | LA-LA | 59.73 | 73.28 | -1.52 |
| 8062 | LA-LA | 59.23 | 73.30 | -1.52 |
| 8063 | LA-LA | 59.49 | 73.32 | -1.52 |
| 8064 | LA-LA | 60.27 | 73.33 | -1.52 |
| 8065 | LA-LA | 60.84 | 73.35 | -0.96 |
| 8066 | LA-LA | 60.43 | 73.37 | -0.96 |
| 8067 | LA-LA | 59.75 | 73.38 | -0.96 |
| 8068 | LA-LA | 60.04 | 73.40 | -0.96 |
| 8069 | LA-LA | 60.60 | 73.42 | -0.96 |
| 8070 | LA-LA | 60.57 | 73.43 | -0.96 |
| 8071 | LA-LA | 60.86 | 73.45 | 1.18 |
| 8072 | LA-LA | 61.29 | 73.47 | 1.18 |
| 8073 | LA-LA | 60.95 | 73.48 | 1.18 |
| 8074 | LA-LA | 59.97 | 73.50 | 1.18 |
| 8075 | LA-LA | 59.33 | 73.52 | 1.18 |
| 8076 | LA-LA | 58.95 | 73.53 | 1.52 |
| 8077 | LA-LA | 57.74 | 73.55 | 1.18 |
| 8078 | LA-LA | 56.90 | 73.56 | 0.03 |
| 8079 | LA-LA | 56.26 | 73.58 | 0.03 |
| 8080 | LA-LA | 55.66 | 73.60 | 0.03 |
| 8081 | LA-LA | 55.21 | 73.61 | 0.03 |
| 8082 | LA-LA | 54.83 | 73.63 | 0.03 |
| 8083 | LA-LA | 54.34 | 73.64 | 0.03 |
| 8084 | LA-LA | 54.14 | 73.66 | -1.89 |
| 8085 | LA-LA | 54.02 | 73.67 | -1.89 |
| 8086 | LA-LA | 54.00 | 73.68 | -1.89 |
| 8087 | LA-LA | 46.73 | 73.70 | -1.89 |
| 8088 | LA-LA | 43.50 | 73.71 | -1.89 |
| 8089 | LA-LA | 41.42 | 73.72 | -1.89 |
| 8090 | LA-LA | 41.01 | 73.73 | -1.89 |
| 8091 | LA-LA | 43.01 | 73.74 | -1.89 |
| 8092 | LA-LA | 45.94 | 73.76 | -4.37 |
| 8093 | LA-LA | 46.67 | 73.77 | -4.37 |
| 8094 | LA-LA | 49.64 | 73.78 | -4.37 |
| 8095 | LA-LA | 51.86 | 73.80 | -4.37 |
| 8096 | LA-LA | 52.54 | 73.81 | -4.37 |
| 8097 | LA-LA | 53.06 | 73.83 | -4.37 |
| 8098 | LA-LA | 53.13 | 73.84 | -4.37 |
| 8099 | LA-LA | 52.42 | 73.85 | -2.96 |
| 8100 | LA-LA | 51.52 | 73.87 | -2.96 |
| 8101 | LA-LA | 51.02 | 73.88 | -2.96 |
| 8102 | LA-LA | 50.66 | 73.90 | -2.96 |
| 8103 | LA-LA | 51.72 | 73.91 | -2.96 |
| 8104 | LA-LA | 53.34 | 73.92 | -2.96 |
| 8105 | LA-LA | 54.79 | 73.94 | -2.96 |
| 8106 | LA-LA | 55.80 | 73.95 | -1.66 |
| 8107 | LA-LA | 56.55 | 73.97 | -1.66 |
| 8108 | LA-LA | 57.47 | 73.98 | -1.66 |
| 8109 | LA-LA | 57.90 | 74.00 | -1.66 |
| 8110 | LA-LA | 57.82 | 74.02 | -1.66 |
| 8111 | LA-LA | 57.58 | 74.03 | -1.66 |
| 8112 | LA-LA | 57.76 | 74.05 | -0.72 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 8113 | LA-LA | 57.23 | 74.07 | -0.72 |
| 8114 | LA-LA | 56.58 | 74.08 | -0.72 |
| 8115 | LA-LA | 56.45 | 74.10 | -0.72 |
| 8116 | LA-LA | 56.67 | 74.11 | -0.72 |
| 8117 | LA-LA | 56.12 | 74.13 | -0.72 |
| 8118 | LA-LA | 55.66 | 74.14 | -0.72 |
| 8119 | LA-LA | 56.14 | 74.16 | 2.72 |
| 8120 | LA-LA | 56.95 | 74.17 | 2.72 |
| 8121 | LA-LA | 57.71 | 74.19 | 2.72 |
| 8122 | LA-LA | 57.14 | 74.21 | 2.72 |
| 8123 | LA-LA | 55.85 | 74.22 | 2.72 |
| 8124 | LA-LA | 53.42 | 74.24 | 2.72 |
| 8125 | LA-LA | 50.69 | 74.25 | -2.57 |
| 8126 | LA-LA | 48.09 | 74.26 | -2.57 |
| 8127 | LA-LA | 46.44 | 74.28 | -2.57 |
| 8128 | LA-LA | 46.15 | 74.29 | -2.57 |
| 8129 | LA-LA | 46.69 | 74.30 | -2.57 |
| 8130 | LA-LA | 47.98 | 74.31 | -2.57 |
| 8131 | LA-LA | 49.64 | 74.33 | -2.57 |
| 8132 | LA-LA | 51.24 | 74.34 | -2.57 |
| 8133 | LA-LA | 52.49 | 74.36 | 0.67 |
| 8134 | LA-LA | 53.73 | 74.37 | 0.67 |
| 8135 | LA-LA | 54.85 | 74.39 | 0.67 |
| 8136 | LA-LA | 55.19 | 74.40 | 0.67 |
| 8137 | LA-LA | 54.14 | 74.42 | 0.67 |
| 8138 | LA-LA | 52.98 | 74.43 | 0.67 |
| 8139 | LA-LA | 52.80 | 74.45 | 0.67 |
| 8140 | LA-LA | 52.30 | 74.46 | 2.24 |
| 8141 | LA-LA | 51.76 | 74.47 | 2.24 |
| 8142 | LA-LA | 51.14 | 74.49 | 2.24 |
| 8143 | LA-LA | 50.62 | 74.50 | 2.24 |
| 8144 | LA-LA | 50.56 | 74.52 | 2.24 |
| 8145 | LA-LA | 50.88 | 74.53 | 2.24 |
| 8146 | LA-LA | 51.35 | 74.54 | 2.24 |
| 8147 | LA-LA | 52.07 | 74.56 | 0.27 |
| 8148 | LA-LA | 51.89 | 74.57 | -0.27 |
| 8149 | LA-LA | 50.82 | 74.59 | -0.27 |
| 8150 | LA-LA | 49.49 | 74.60 | -0.27 |
| 8151 | LA-LA | 48.20 | 74.61 | -0.27 |
| 8152 | LA-LA | 48.09 | 74.63 | -0.27 |
| 8153 | LA-LA | 48.31 | 74.64 | -0.27 |
| 8154 | LA-LA | 48.75 | 74.65 | -0.55 |
| 8155 | LA-LA | 48.43 | 74.67 | -0.55 |
| 8156 | LA-LA | 47.80 | 74.68 | -0.55 |
| 8157 | LA-LA | 47.26 | 74.69 | -0.55 |
| 8158 | LA-LA | 45.61 | 74.71 | -0.55 |
| 8159 | LA-LA | 43.58 | 74.72 | -0.55 |
| 8160 | LA-LA | 41.49 | 74.73 | -0.55 |
| 8161 | LA-LA | 38.85 | 74.74 | -0.55 |
| 8162 | LA-LA | 36.04 | 74.75 | -0.55 |
| 8163 | LA-LA | 33.23 | 74.76 | -0.55 |
| 8164 | LA-LA | 30.50 | 74.77 | -0.03 |
| 8165 | LA-LA | 27.64 | 74.77 | -0.03 |
| 8166 | LA-LA | 24.32 | 74.78 | -0.03 |
| 8167 | LA-LA | 20.95 | 74.79 | -0.03 |
| 8168 | LA-LA | 17.31 | 74.79 | -0.03 |
| 8169 | LA-LA | 14.26 | 74.80 | -0.03 |
| 8170 | LA-LA | 11.67 | 74.80 | -0.03 |
| 8171 | LA-LA | 9.22 | 74.80 | -0.03 |
| 8172 | LA-LA | 6.37 | 74.80 | -0.03 |
| 8173 | LA-LA | 4.25 | 74.80 | -0.03 |
| 8174 | LA-LA | 3.30 | 74.81 | -0.03 |
| 8175 | LA-LA | 2.46 | 74.81 | -0.03 |
| 8176 | LA-LA | 1.65 | 74.81 | -0.03 |
| 8177 | LA-LA | 0.60 | 74.81 | -0.03 |
| 8178 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8179 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8180 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8181 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8182 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8183 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8184 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8185 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8186 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8187 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8188 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8189 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8190 | LA-LA | 0.00 | 74.81 | -0.03 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 8191 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8192 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8193 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8194 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8195 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8196 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8197 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8198 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8199 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8200 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8201 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8202 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8203 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8204 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8205 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8206 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8207 | LA-LA | 0.00 | 74.81 | -0.03 |
| 8208 | LA-LA | 0.16 | 74.81 | -0.03 |
| 8209 | LA-LA | 1.70 | 74.81 | -0.03 |
| 8210 | LA-LA | 3.04 | 74.81 | -0.03 |
| 8211 | LA-LA | 3.01 | 74.81 | -0.03 |
| 8212 | LA-LA | 2.78 | 74.81 | -0.03 |
| 8213 | LA-LA | 5.06 | 74.81 | -0.03 |
| 8214 | LA-LA | 9.83 | 74.81 | -0.03 |
| 8215 | LA-LA | 13.37 | 74.82 | -0.03 |
| 8216 | LA-LA | 15.65 | 74.82 | -0.03 |
| 8217 | LA-LA | 16.50 | 74.83 | -0.03 |
| 8218 | LA-LA | 17.81 | 74.83 | -0.03 |
| 8219 | LA-LA | 17.88 | 74.84 | -0.03 |
| 8220 | LA-LA | 17.71 | 74.84 | -0.03 |
| 8221 | LA-LA | 18.69 | 74.85 | -0.03 |
| 8222 | LA-LA | 18.91 | 74.85 | -0.55 |
| 8223 | LA-LA | 18.62 | 74.86 | -0.55 |
| 8224 | LA-LA | 18.33 | 74.86 | -0.55 |
| 8225 | LA-LA | 17.29 | 74.87 | -0.55 |
| 8226 | LA-LA | 15.71 | 74.87 | -0.55 |
| 8227 | LA-LA | 13.90 | 74.87 | -0.55 |
| 8228 | LA-LA | 11.90 | 74.88 | -0.55 |
| 8229 | LA-LA | 9.76 | 74.88 | -0.55 |
| 8230 | LA-LA | 7.27 | 74.88 | -0.55 |
| 8231 | LA-LA | 5.35 | 74.88 | -0.55 |
| 8232 | LA-LA | 4.30 | 74.89 | -0.55 |
| 8233 | LA-LA | 2.22 | 74.89 | -0.55 |
| 8234 | LA-LA | 1.65 | 74.89 | -0.55 |
| 8235 | LA-LA | 0.15 | 74.89 | -0.55 |
| 8236 | LA-LA | 0.00 | 74.89 | -0.55 |
| 8237 | LA-LA | 0.00 | 74.89 | -0.55 |
| 8238 | LA-LA | 0.00 | 74.89 | -0.55 |
| 8239 | LA-LA | 0.00 | 74.89 | -0.55 |
| 8240 | LA-LA | 0.00 | 74.89 | -0.55 |
| 8241 | LA-LA | 0.00 | 74.89 | -0.55 |
| 8242 | LA-LA | 0.98 | 74.89 | -0.55 |
| 8243 | LA-LA | 2.82 | 74.89 | -0.55 |
| 8244 | LA-LA | 6.98 | 74.89 | -0.55 |
| 8245 | LA-LA | 8.66 | 74.89 | -0.55 |
| 8246 | LA-LA | 10.29 | 74.89 | -0.55 |
| 8247 | LA-LA | 12.41 | 74.90 | -0.55 |
| 8248 | LA-LA | 14.59 | 74.90 | -0.55 |
| 8249 | LA-LA | 16.73 | 74.91 | -0.55 |
| 8250 | LA-LA | 18.17 | 74.91 | -0.55 |
| 8251 | LA-LA | 19.28 | 74.92 | -0.55 |
| 8252 | LA-LA | 20.84 | 74.92 | -0.55 |
| 8253 | LA-LA | 22.37 | 74.93 | -0.55 |
| 8254 | LA-LA | 23.73 | 74.94 | -0.55 |
| 8255 | LA-LA | 24.85 | 74.94 | -0.55 |
| 8256 | LA-LA | 25.88 | 74.95 | -0.55 |
| 8257 | LA-LA | 26.84 | 74.96 | -0.27 |
| 8258 | LA-LA | 27.64 | 74.96 | -0.27 |
| 8259 | LA-LA | 28.22 | 74.97 | -0.27 |
| 8260 | LA-LA | 28.99 | 74.98 | -0.27 |
| 8261 | LA-LA | 30.04 | 74.99 | -0.27 |
| 8262 | LA-LA | 31.40 | 75.00 | -0.27 |
| 8263 | LA-LA | 32.83 | 75.01 | -0.27 |
| 8264 | LA-LA | 33.95 | 75.02 | -0.27 |
| 8265 | LA-LA | 34.53 | 75.02 | -0.27 |
| 8266 | LA-LA | 34.77 | 75.03 | -0.27 |
| 8267 | LA-LA | 34.97 | 75.04 | -0.27 |
| 8268 | LA-LA | 35.08 | 75.05 | -0.22 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 8269 | LA-LA | 34.84 | 75.06 | -0.22 |
| 8270 | LA-LA | 34.22 | 75.07 | -0.22 |
| 8271 | LA-LA | 33.74 | 75.08 | -0.22 |
| 8272 | LA-LA | 34.41 | 75.09 | -0.22 |
| 8273 | LA-LA | 34.95 | 75.10 | -0.22 |
| 8274 | LA-LA | 35.21 | 75.11 | -0.22 |
| 8275 | LA-LA | 35.23 | 75.12 | -0.22 |
| 8276 | LA-LA | 34.67 | 75.13 | -0.22 |
| 8277 | LA-LA | 33.92 | 75.14 | -0.22 |
| 8278 | LA-LA | 33.21 | 75.15 | -0.22 |
| 8279 | LA-LA | 32.47 | 75.16 | -0.44 |
| 8280 | LA-LA | 32.39 | 75.17 | -0.44 |
| 8281 | LA-LA | 31.85 | 75.18 | -0.44 |
| 8282 | LA-LA | 32.30 | 75.18 | -0.44 |
| 8283 | LA-LA | 33.06 | 75.19 | -0.44 |
| 8284 | LA-LA | 33.86 | 75.20 | -0.44 |
| 8285 | LA-LA | 34.11 | 75.21 | -0.44 |
| 8286 | LA-LA | 33.66 | 75.22 | -0.44 |
| 8287 | LA-LA | 33.01 | 75.23 | -0.44 |
| 8288 | LA-LA | 32.39 | 75.24 | -0.44 |
| 8289 | LA-LA | 32.08 | 75.25 | -0.44 |
| 8290 | LA-LA | 32.34 | 75.26 | -0.50 |
| 8291 | LA-LA | 31.66 | 75.27 | -0.50 |
| 8292 | LA-LA | 31.29 | 75.27 | -0.50 |
| 8293 | LA-LA | 30.63 | 75.28 | -0.50 |
| 8294 | LA-LA | 28.52 | 75.29 | -0.50 |
| 8295 | LA-LA | 25.39 | 75.30 | -0.50 |
| 8296 | LA-LA | 22.36 | 75.30 | -0.50 |
| 8297 | LA-LA | 20.18 | 75.31 | -0.50 |
| 8298 | LA-LA | 20.39 | 75.31 | -0.50 |
| 8299 | LA-LA | 22.07 | 75.32 | -0.50 |
| 8300 | LA-LA | 24.16 | 75.33 | -0.50 |
| 8301 | LA-LA | 25.91 | 75.33 | -0.44 |
| 8302 | LA-LA | 27.79 | 75.34 | -0.50 |
| 8303 | LA-LA | 29.57 | 75.35 | -0.69 |
| 8304 | LA-LA | 31.30 | 75.36 | -0.69 |
| 8305 | LA-LA | 32.70 | 75.37 | -0.69 |
| 8306 | LA-LA | 32.57 | 75.38 | -0.69 |
| 8307 | LA-LA | 32.48 | 75.39 | -0.69 |
| 8308 | LA-LA | 32.54 | 75.39 | -0.69 |
| 8309 | LA-LA | 32.63 | 75.40 | -0.69 |
| 8310 | LA-LA | 32.48 | 75.41 | -0.69 |
| 8311 | LA-LA | 31.60 | 75.42 | -0.69 |
| 8312 | LA-LA | 29.37 | 75.43 | -0.69 |
| 8313 | LA-LA | 26.26 | 75.44 | -0.69 |
| 8314 | LA-LA | 22.62 | 75.44 | -0.69 |
| 8315 | LA-LA | 18.02 | 75.45 | -0.69 |
| 8316 | LA-LA | 13.74 | 75.45 | -0.14 |
| 8317 | LA-LA | 10.08 | 75.45 | -0.14 |
| 8318 | LA-LA | 7.22 | 75.46 | -0.14 |
| 8319 | LA-LA | 5.29 | 75.46 | -0.14 |
| 8320 | LA-LA | 3.39 | 75.46 | -0.14 |
| 8321 | LA-LA | 1.18 | 75.46 | -0.14 |
| 8322 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8323 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8324 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8325 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8326 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8327 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8328 | LA-LA | 0.83 | 75.46 | -0.14 |
| 8329 | LA-LA | 1.41 | 75.46 | -0.14 |
| 8330 | LA-LA | 1.21 | 75.46 | -0.14 |
| 8331 | LA-LA | 0.85 | 75.46 | -0.14 |
| 8332 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8333 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8334 | LA-LA | 0.00 | 75.46 | -0.14 |
| 8335 | LA-LA | 0.18 | 75.46 | -0.14 |
| 8336 | LA-LA | 0.38 | 75.46 | -0.14 |
| 8337 | LA-LA | 1.29 | 75.46 | -0.14 |
| 8338 | LA-LA | 1.08 | 75.46 | -0.14 |
| 8339 | LA-LA | 0.85 | 75.46 | -0.14 |
| 8340 | LA-LA | 0.73 | 75.46 | -0.14 |
| 8341 | LA-LA | 1.23 | 75.46 | -0.14 |
| 8342 | LA-LA | 2.25 | 75.46 | -0.14 |
| 8343 | LA-LA | 2.98 | 75.46 | -0.14 |
| 8344 | LA-LA | 3.33 | 75.46 | -0.14 |
| 8345 | LA-LA | 4.32 | 75.46 | -0.14 |
| 8346 | LA-LA | 6.67 | 75.47 | -0.14 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 8347 | LA-LA | 9.23 | 75.47 | -0.14 |
| 8348 | LA-LA | 12.44 | 75.47 | -0.14 |
| 8349 | LA-LA | 15.77 | 75.48 | -0.14 |
| 8350 | LA-LA | 19.58 | 75.48 | -0.14 |
| 8351 | LA-LA | 23.34 | 75.49 | -0.14 |
| 8352 | LA-LA | 26.63 | 75.50 | -0.14 |
| 8353 | LA-LA | 29.33 | 75.50 | -0.14 |
| 8354 | LA-LA | 31.69 | 75.51 | -0.14 |
| 8355 | LA-LA | 33.39 | 75.52 | -0.14 |
| 8356 | LA-LA | 35.07 | 75.53 | -0.14 |
| 8357 | LA-LA | 36.34 | 75.54 | -0.14 |
| 8358 | LA-LA | 37.59 | 75.55 | -0.22 |
| 8359 | LA-LA | 38.68 | 75.56 | -0.22 |
| 8360 | LA-LA | 38.64 | 75.57 | -0.22 |
| 8361 | LA-LA | 38.43 | 75.58 | -0.22 |
| 8362 | LA-LA | 39.42 | 75.59 | -0.22 |
| 8363 | LA-LA | 40.18 | 75.61 | -0.22 |
| 8364 | LA-LA | 40.94 | 75.62 | -0.22 |
| 8365 | LA-LA | 41.65 | 75.63 | -0.22 |
| 8366 | LA-LA | 42.27 | 75.64 | -0.22 |
| 8367 | LA-LA | 42.75 | 75.65 | -0.03 |
| 8368 | LA-LA | 43.19 | 75.66 | -0.03 |
| 8369 | LA-LA | 43.33 | 75.68 | -0.03 |
| 8370 | LA-LA | 42.65 | 75.69 | -0.03 |
| 8371 | LA-LA | 42.08 | 75.70 | -0.03 |
| 8372 | LA-LA | 42.58 | 75.71 | -0.03 |
| 8373 | LA-LA | 42.12 | 75.72 | -0.03 |
| 8374 | LA-LA | 41.88 | 75.73 | -0.03 |
| 8375 | LA-LA | 41.02 | 75.74 | -0.03 |
| 8376 | LA-LA | 39.50 | 75.76 | -0.06 |
| 8377 | LA-LA | 37.05 | 75.77 | -0.06 |
| 8378 | LA-LA | 34.65 | 75.78 | -0.06 |
| 8379 | LA-LA | 31.91 | 75.78 | -0.06 |
| 8380 | LA-LA | 29.49 | 75.79 | -0.06 |
| 8381 | LA-LA | 28.11 | 75.80 | -0.06 |
| 8382 | LA-LA | 27.66 | 75.81 | -0.06 |
| 8383 | LA-LA | 27.22 | 75.82 | -0.06 |
| 8384 | LA-LA | 26.95 | 75.82 | -0.06 |
| 8385 | LA-LA | 26.96 | 75.83 | -0.06 |
| 8386 | LA-LA | 26.50 | 75.84 | -0.06 |
| 8387 | LA-LA | 24.66 | 75.85 | 0.17 |
| 8388 | LA-LA | 22.48 | 75.85 | 0.17 |
| 8389 | LA-LA | 20.69 | 75.86 | 0.17 |
| 8390 | LA-LA | 19.14 | 75.86 | 0.17 |
| 8391 | LA-LA | 17.57 | 75.87 | 0.17 |
| 8392 | LA-LA | 17.48 | 75.87 | 0.17 |
| 8393 | LA-LA | 17.38 | 75.88 | 0.17 |
| 8394 | LA-LA | 16.58 | 75.88 | 0.17 |
| 8395 | LA-LA | 14.31 | 75.88 | 0.17 |
| 8396 | LA-LA | 11.34 | 75.89 | 0.17 |
| 8397 | LA-LA | 8.83 | 75.89 | 0.17 |
| 8398 | LA-LA | 9.10 | 75.89 | 0.17 |
| 8399 | LA-LA | 11.24 | 75.90 | 0.17 |
| 8400 | LA-LA | 13.07 | 75.90 | 0.17 |
| 8401 | LA-LA | 14.80 | 75.90 | 0.17 |
| 8402 | LA-LA | 15.07 | 75.91 | 0.17 |
| 8403 | LA-LA | 14.62 | 75.91 | 0.17 |
| 8404 | LA-LA | 13.67 | 75.91 | 0.17 |
| 8405 | LA-LA | 10.82 | 75.92 | 0.17 |
| 8406 | LA-LA | 9.79 | 75.92 | 0.17 |
| 8407 | LA-LA | 9.73 | 75.92 | 0.17 |
| 8408 | LA-LA | 14.13 | 75.92 | 0.17 |
| 8409 | LA-LA | 10.40 | 75.93 | 0.17 |
| 8410 | LA-LA | 11.09 | 75.93 | 0.17 |
| 8411 | LA-LA | 9.70 | 75.93 | 0.17 |
| 8412 | LA-LA | 9.94 | 75.94 | 0.17 |
| 8413 | LA-LA | 9.51 | 75.94 | 0.17 |
| 8414 | LA-LA | 10.31 | 75.94 | 0.17 |
| 8415 | LA-LA | 11.46 | 75.95 | 0.17 |
| 8416 | LA-LA | 11.35 | 75.95 | 0.17 |
| 8417 | LA-LA | 12.67 | 75.95 | 0.39 |
| 8418 | LA-LA | 12.86 | 75.96 | 0.39 |
| 8419 | LA-LA | 14.93 | 75.96 | 0.39 |
| 8420 | LA-LA | 17.14 | 75.97 | 0.39 |
| 8421 | LA-LA | 20.12 | 75.97 | 0.39 |
| 8422 | LA-LA | 22.45 | 75.98 | 0.39 |
| 8423 | LA-LA | 24.45 | 75.98 | 0.39 |
| 8424 | LA-LA | 26.47 | 75.99 | 0.39 |

C-31

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 8425 | LA-LA | 28.15 | 76.00 | 0.39 |
| 8426 | LA-LA | 29.84 | 76.01 | 0.39 |
| 8427 | LA-LA | 31.30 | 76.02 | 0.39 |
| 8428 | LA-LA | 32.69 | 76.02 | 0.39 |
| 8429 | LA-LA | 33.07 | 76.03 | 0.39 |
| 8430 | LA-LA | 32.45 | 76.04 | 0.39 |
| 8431 | LA-LA | 32.74 | 76.05 | 0.61 |
| 8432 | LA-LA | 33.01 | 76.06 | 0.61 |
| 8433 | LA-LA | 32.20 | 76.07 | 0.61 |
| 8434 | LA-LA | 31.43 | 76.08 | 0.61 |
| 8435 | LA-LA | 30.67 | 76.09 | 0.61 |
| 8436 | LA-LA | 29.20 | 76.09 | 0.61 |
| 8437 | LA-LA | 26.20 | 76.10 | 0.61 |
| 8438 | LA-LA | 22.37 | 76.11 | 0.61 |
| 8439 | LA-LA | 18.40 | 76.11 | 0.61 |
| 8440 | LA-LA | 13.99 | 76.12 | 0.61 |
| 8441 | LA-LA | 9.00 | 76.12 | 0.61 |
| 8442 | LA-LA | 4.23 | 76.12 | 0.61 |
| 8443 | LA-LA | 0.92 | 76.12 | 0.61 |
| 8444 | LA-LA | 0.00 | 76.12 | 0.61 |
| 8445 | LA-LA | 0.00 | 76.12 | 0.61 |
| 8446 | LA-LA | 0.00 | 76.12 | 0.61 |
| 8447 | LA-LA | 0.00 | 76.12 | 0.61 |
| 8448 | LA-LA | 2.75 | 76.12 | 0.61 |
| 8449 | LA-LA | 7.02 | 76.12 | 0.61 |
| 8450 | LA-LA | 10.49 | 76.13 | 0.61 |
| 8451 | LA-LA | 13.17 | 76.13 | 0.61 |
| 8452 | LA-LA | 15.43 | 76.13 | 0.61 |
| 8453 | LA-LA | 17.73 | 76.14 | 0.61 |
| 8454 | LA-LA | 20.24 | 76.14 | 0.61 |
| 8455 | LA-LA | 22.67 | 76.15 | 0.14 |
| 8456 | LA-LA | 23.17 | 76.16 | 0.14 |
| 8457 | LA-LA | 21.21 | 76.16 | 0.14 |
| 8458 | LA-LA | 17.74 | 76.17 | 0.14 |
| 8459 | LA-LA | 15.17 | 76.17 | 0.14 |
| 8460 | LA-LA | 15.77 | 76.18 | 0.14 |
| 8461 | LA-LA | 18.51 | 76.18 | 0.14 |
| 8462 | LA-LA | 21.71 | 76.19 | 0.14 |
| 8463 | LA-LA | 23.58 | 76.19 | 0.14 |
| 8464 | LA-LA | 20.15 | 76.20 | 0.14 |
| 8465 | LA-LA | 18.12 | 76.20 | 0.14 |
| 8466 | LA-LA | 18.67 | 76.21 | 0.14 |
| 8467 | LA-LA | 21.21 | 76.22 | 0.14 |
| 8468 | LA-LA | 24.06 | 76.22 | 0.14 |
| 8469 | LA-LA | 26.90 | 76.23 | 0.14 |
| 8470 | LA-LA | 29.44 | 76.24 | 0.14 |
| 8471 | LA-LA | 31.56 | 76.25 | 0.14 |
| 8472 | LA-LA | 33.14 | 76.26 | 0.28 |
| 8473 | LA-LA | 34.65 | 76.26 | 0.28 |
| 8474 | LA-LA | 34.69 | 76.27 | 0.28 |
| 8475 | LA-LA | 33.91 | 76.28 | 0.28 |
| 8476 | LA-LA | 33.00 | 76.29 | 0.28 |
| 8477 | LA-LA | 32.26 | 76.30 | 0.28 |
| 8478 | LA-LA | 31.47 | 76.31 | 0.28 |
| 8479 | LA-LA | 30.14 | 76.32 | 0.28 |
| 8480 | LA-LA | 28.08 | 76.33 | 0.28 |
| 8481 | LA-LA | 25.82 | 76.33 | 0.28 |
| 8482 | LA-LA | 22.95 | 76.34 | 0.28 |
| 8483 | LA-LA | 19.46 | 76.35 | 0.28 |
| 8484 | LA-LA | 15.72 | 76.35 | 0.28 |
| 8485 | LA-LA | 12.08 | 76.35 | 0.30 |
| 8486 | LA-LA | 8.75 | 76.36 | 0.30 |
| 8487 | LA-LA | 6.05 | 76.36 | 0.30 |
| 8488 | LA-LA | 5.65 | 76.36 | 0.30 |
| 8489 | LA-LA | 5.13 | 76.36 | 0.30 |
| 8490 | LA-LA | 4.06 | 76.36 | 0.30 |
| 8491 | LA-LA | 2.54 | 76.36 | 0.30 |
| 8492 | LA-LA | 0.76 | 76.36 | 0.30 |
| 8493 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8494 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8495 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8496 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8497 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8498 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8499 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8500 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8501 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8502 | LA-LA | 0.00 | 76.36 | 0.30 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 8503 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8504 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8505 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8506 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8507 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8508 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8509 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8510 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8511 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8512 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8513 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8514 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8515 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8516 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8517 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8518 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8519 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8520 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8521 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8522 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8523 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8524 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8525 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8526 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8527 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8528 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8529 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8530 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8531 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8532 | LA-LA | 0.27 | 76.43 | 0.30 |
| 8533 | LA-LA | 0.00 | 76.36 | 0.30 |
| 8534 | LA-LA | 0.16 | 76.36 | 0.30 |
| 8535 | LA-LA | 3.49 | 76.36 | 0.30 |
| 8536 | LA-LA | 8.75 | 76.37 | 0.30 |
| 8537 | LA-LA | 12.46 | 76.37 | 0.30 |
| 8538 | LA-LA | 14.24 | 76.37 | 0.30 |
| 8539 | LA-LA | 15.61 | 76.38 | 0.30 |
| 8540 | LA-LA | 15.83 | 76.38 | 0.30 |
| 8541 | LA-LA | 17.08 | 76.39 | 0.30 |
| 8542 | LA-LA | 19.19 | 76.39 | 0.30 |
| 8543 | LA-LA | 19.80 | 76.40 | 0.30 |
| 8544 | LA-LA | 19.71 | 76.40 | 0.30 |
| 8545 | LA-LA | 20.12 | 76.41 | 0.30 |
| 8546 | LA-LA | 19.89 | 76.41 | 0.30 |
| 8547 | LA-LA | 20.83 | 76.42 | 0.42 |
| 8548 | LA-LA | 21.72 | 76.42 | 0.42 |
| 8549 | LA-LA | 22.27 | 76.43 | 0.42 |
| 8550 | LA-LA | 22.52 | 76.44 | 0.42 |
| 8551 | LA-LA | 23.54 | 76.44 | 0.50 |
| 8552 | LA-LA | 24.61 | 76.45 | 0.50 |
| 8553 | LA-LA | 25.94 | 76.46 | 0.50 |
| 8554 | LA-LA | 27.08 | 76.46 | 0.50 |
| 8555 | LA-LA | 28.21 | 76.47 | 0.50 |
| 8556 | LA-LA | 29.49 | 76.48 | 0.50 |
| 8557 | LA-LA | 30.50 | 76.49 | 0.50 |
| 8558 | LA-LA | 31.25 | 76.50 | 0.50 |
| 8559 | LA-LA | 31.72 | 76.51 | 0.50 |
| 8560 | LA-LA | 31.09 | 76.51 | 0.50 |
| 8561 | LA-LA | 31.45 | 76.52 | 0.50 |
| 8562 | LA-LA | 32.79 | 76.53 | 0.50 |
| 8563 | LA-LA | 34.01 | 76.54 | 0.50 |
| 8564 | LA-LA | 34.73 | 76.55 | 0.54 |
| 8565 | LA-LA | 34.12 | 76.56 | 0.54 |
| 8566 | LA-LA | 33.21 | 76.57 | 0.54 |
| 8567 | LA-LA | 31.94 | 76.58 | 0.54 |
| 8568 | LA-LA | 29.77 | 76.59 | 0.54 |
| 8569 | LA-LA | 27.54 | 76.59 | 0.54 |
| 8570 | LA-LA | 26.47 | 76.60 | 0.54 |
| 8571 | LA-LA | 26.77 | 76.61 | 0.54 |
| 8572 | LA-LA | 27.68 | 76.62 | 0.54 |
| 8573 | LA-LA | 27.75 | 76.62 | 0.54 |
| 8574 | LA-LA | 26.40 | 76.63 | 0.54 |
| 8575 | LA-LA | 23.77 | 76.64 | 0.54 |
| 8576 | LA-LA | 20.37 | 76.64 | 0.54 |
| 8577 | LA-LA | 16.68 | 76.65 | 0.54 |
| 8578 | LA-LA | 12.99 | 76.65 | 0.63 |
| 8579 | LA-LA | 9.19 | 76.65 | 0.63 |
| 8580 | LA-LA | 5.30 | 76.66 | 0.63 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 8581 | LA-LA | 2.36 | 76.66 | 0.63 |
| 8582 | LA-LA | 0.18 | 76.66 | 0.63 |
| 8583 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8584 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8585 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8586 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8587 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8588 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8589 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8590 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8591 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8592 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8593 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8594 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8595 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8596 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8597 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8598 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8599 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8600 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8601 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8602 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8603 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8604 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8605 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8606 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8607 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8608 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8609 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8610 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8611 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8612 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8613 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8614 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8615 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8616 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8617 | LA-LA | 0.00 | 76.66 | 0.63 |
| 8618 | LA-LA | 0.79 | 76.66 | 0.63 |
| 8619 | LA-LA | 5.69 | 76.66 | 0.63 |
| 8620 | LA-LA | 10.60 | 76.66 | 0.63 |
| 8621 | LA-LA | 13.67 | 76.67 | 0.63 |
| 8622 | LA-LA | 14.54 | 76.67 | 0.63 |
| 8623 | LA-LA | 14.29 | 76.67 | 0.63 |
| 8624 | LA-LA | 15.03 | 76.68 | 0.63 |
| 8625 | LA-LA | 16.09 | 76.68 | 0.63 |
| 8626 | LA-LA | 18.20 | 76.69 | 0.63 |
| 8627 | LA-LA | 20.94 | 76.69 | 0.63 |
| 8628 | LA-LA | 23.47 | 76.70 | 0.63 |
| 8629 | LA-LA | 25.73 | 76.71 | 0.63 |
| 8630 | LA-LA | 27.80 | 76.71 | 0.63 |
| 8631 | LA-LA | 28.75 | 76.72 | 0.63 |
| 8632 | LA-LA | 28.50 | 76.73 | 0.63 |
| 8633 | LA-LA | 27.77 | 76.74 | 0.63 |
| 8634 | LA-LA | 26.98 | 76.74 | 0.63 |
| 8635 | LA-LA | 26.13 | 76.75 | 0.24 |
| 8636 | LA-LA | 24.61 | 76.76 | 0.24 |
| 8637 | LA-LA | 22.23 | 76.76 | 0.24 |
| 8638 | LA-LA | 19.12 | 76.77 | 0.24 |
| 8639 | LA-LA | 15.93 | 76.77 | 0.24 |
| 8640 | LA-LA | 13.88 | 76.78 | 0.24 |
| 8641 | LA-LA | 10.01 | 76.78 | 0.24 |
| 8642 | LA-LA | 6.88 | 76.78 | 0.24 |
| 8643 | LA-LA | 4.44 | 76.78 | 0.24 |
| 8644 | LA-LA | 2.72 | 76.78 | 0.24 |
| 8645 | LA-LA | 0.79 | 76.78 | 0.24 |
| 8646 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8647 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8648 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8649 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8650 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8651 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8652 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8653 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8654 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8655 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8656 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8657 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8658 | LA-LA | 0.00 | 76.78 | 0.24 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 8659 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8660 | LA-LA | 0.00 | 76.78 | 0.24 |
| 8661 | LA-LA | 0.27 | 76.79 | 0.24 |
| 8662 | LA-LA | 4.17 | 76.79 | 0.24 |
| 8663 | LA-LA | 9.33 | 76.79 | 0.24 |
| 8664 | LA-LA | 13.55 | 76.79 | 0.24 |
| 8665 | LA-LA | 16.69 | 76.80 | 0.24 |
| 8666 | LA-LA | 19.53 | 76.80 | 0.24 |
| 8667 | LA-LA | 22.08 | 76.81 | 0.24 |
| 8668 | LA-LA | 23.94 | 76.81 | 0.24 |
| 8669 | LA-LA | 24.15 | 76.82 | 0.24 |
| 8670 | LA-LA | 22.76 | 76.83 | 0.24 |
| 8671 | LA-LA | 20.35 | 76.83 | 0.24 |
| 8672 | LA-LA | 17.48 | 76.84 | 0.24 |
| 8673 | LA-LA | 14.29 | 76.84 | 0.24 |
| 8674 | LA-LA | 12.41 | 76.85 | 0.24 |
| 8675 | LA-LA | 13.27 | 76.85 | 0.21 |
| 8676 | LA-LA | 13.22 | 76.85 | 0.21 |
| 8677 | LA-LA | 14.18 | 76.86 | 0.21 |
| 8678 | LA-LA | 14.99 | 76.86 | 0.21 |
| 8679 | LA-LA | 15.01 | 76.86 | 0.21 |
| 8680 | LA-LA | 14.72 | 76.87 | 0.21 |
| 8681 | LA-LA | 15.18 | 76.87 | 0.21 |
| 8682 | LA-LA | 16.22 | 76.88 | 0.21 |
| 8683 | LA-LA | 17.29 | 76.88 | 0.21 |
| 8684 | LA-LA | 18.41 | 76.89 | 0.21 |
| 8685 | LA-LA | 18.51 | 76.89 | 0.21 |
| 8686 | LA-LA | 17.64 | 76.90 | 0.21 |
| 8687 | LA-LA | 15.60 | 76.90 | 0.21 |
| 8688 | LA-LA | 13.03 | 76.90 | 0.21 |
| 8689 | LA-LA | 10.49 | 76.91 | 0.21 |
| 8690 | LA-LA | 7.06 | 76.91 | 0.21 |
| 8691 | LA-LA | 4.61 | 76.91 | 0.21 |
| 8692 | LA-LA | 5.26 | 76.91 | 0.21 |
| 8693 | LA-LA | 6.55 | 76.91 | 0.21 |
| 8694 | LA-LA | 7.97 | 76.92 | 0.21 |
| 8695 | LA-LA | 9.38 | 76.92 | 0.21 |
| 8696 | LA-LA | 8.63 | 76.92 | 0.21 |
| 8697 | LA-LA | 6.54 | 76.92 | 0.21 |
| 8698 | LA-LA | 4.00 | 76.92 | 0.21 |
| 8699 | LA-LA | 1.34 | 76.92 | 0.21 |
| 8700 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8701 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8702 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8703 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8704 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8705 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8706 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8707 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8708 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8709 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8710 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8711 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8712 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8713 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8714 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8715 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8716 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8717 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8718 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8719 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8720 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8721 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8722 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8723 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8724 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8725 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8726 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8727 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8728 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8729 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8730 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8731 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8732 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8733 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8734 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8735 | Idle-LA | 0.00 | 76.92 | 0.21 |
| 8736 | Idle-LA | 0.00 | 76.92 | 0.21 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 8737 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8738 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8739 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8740 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8741 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8742 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8743 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8744 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8745 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8746 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8747 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8748 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8749 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8750 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8751 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8752 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8753 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8754 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8755 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8756 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8757 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8758 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8759 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8760 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8761 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8762 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8763 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8764 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8765 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8766 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8767 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8768 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8769 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8770 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8771 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8772 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8773 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8774 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8775 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8776 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8777 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8778 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8779 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8780 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8781 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8782 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8783 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8784 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8785 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8786 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8787 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8788 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8789 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8790 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8791 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8792 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8793 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8794 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8795 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8796 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8797 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8798 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8799 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8800 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8801 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8802 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8803 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8804 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8805 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8806 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8807 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8808 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8809 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8810 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8811 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8812 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8813 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8814 | IdleLA-02 | 0.00 | 76.92 | 0.21 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 8815 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8816 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8817 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8818 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8819 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8820 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8821 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8822 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8823 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8824 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8825 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8826 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8827 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8828 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8829 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8830 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8831 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8832 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8833 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8834 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8835 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8836 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8837 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8838 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8839 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8840 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8841 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8842 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8843 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8844 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8845 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8846 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8847 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8848 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8849 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8850 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8851 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8852 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8853 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8854 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8855 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8856 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8857 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8858 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8859 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8860 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8861 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8862 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8863 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8864 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8865 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8866 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8867 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8868 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8869 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8870 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8871 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8872 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8873 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8874 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8875 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8876 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8877 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8878 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8879 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8880 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8881 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8882 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8883 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8884 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8885 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8886 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8887 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8888 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8889 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8890 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8891 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8892 | IdleLA-02 | 0.00 | 76.92 | 0.21 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 8893 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8894 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8895 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8896 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8897 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8898 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8899 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8900 | IdleLA-02 | 0.00 | 76.92 | 0.21 |
| 8901 | LA-Upland | 0.00 | 76.92 | 0.21 |
| 8902 | LA-Upland | 0.00 | 76.92 | 0.21 |
| 8903 | LA-Upland | 0.00 | 76.92 | 0.21 |
| 8904 | LA-Upland | 0.00 | 76.92 | 0.21 |
| 8905 | LA-Upland | 1.69 | 76.92 | 0.21 |
| 8906 | LA-Upland | 6.08 | 76.93 | 0.21 |
| 8907 | LA-Upland | 10.43 | 76.93 | 0.21 |
| 8908 | LA-Upland | 14.39 | 76.93 | 0.21 |
| 8909 | LA-Upland | 17.42 | 76.94 | 0.21 |
| 8910 | LA-Upland | 20.12 | 76.94 | 0.21 |
| 8911 | LA-Upland | 22.26 | 76.95 | 0.21 |
| 8912 | LA-Upland | 25.22 | 76.96 | 0.28 |
| 8913 | LA-Upland | 29.24 | 76.96 | 0.28 |
| 8914 | LA-Upland | 32.97 | 76.97 | 0.28 |
| 8915 | LA-Upland | 37.54 | 76.98 | 0.28 |
| 8916 | LA-Upland | 42.57 | 77.00 | 0.28 |
| 8917 | LA-Upland | 42.92 | 77.01 | 0.28 |
| 8918 | LA-Upland | 41.37 | 77.02 | 0.28 |
| 8919 | LA-Upland | 38.19 | 77.03 | 0.28 |
| 8920 | LA-Upland | 34.87 | 77.04 | 0.28 |
| 8921 | LA-Upland | 31.31 | 77.05 | 0.28 |
| 8922 | LA-Upland | 27.64 | 77.06 | -0.16 |
| 8923 | LA-Upland | 24.35 | 77.06 | -0.16 |
| 8924 | LA-Upland | 21.33 | 77.07 | -0.16 |
| 8925 | LA-Upland | 18.08 | 77.07 | -0.16 |
| 8926 | LA-Upland | 14.97 | 77.08 | -0.16 |
| 8927 | LA-Upland | 13.58 | 77.08 | -0.16 |
| 8928 | LA-Upland | 13.53 | 77.08 | -0.16 |
| 8929 | LA-Upland | 14.82 | 77.09 | -0.16 |
| 8930 | LA-Upland | 17.28 | 77.09 | -0.16 |
| 8931 | LA-Upland | 19.61 | 77.10 | -0.16 |
| 8932 | LA-Upland | 20.85 | 77.10 | -0.16 |
| 8933 | LA-Upland | 20.56 | 77.11 | -0.16 |
| 8934 | LA-Upland | 19.95 | 77.12 | -0.16 |
| 8935 | LA-Upland | 18.44 | 77.12 | -0.16 |
| 8936 | LA-Upland | 16.67 | 77.12 | -0.16 |
| 8937 | LA-Upland | 14.58 | 77.13 | -0.16 |
| 8938 | LA-Upland | 12.50 | 77.13 | -0.16 |
| 8939 | LA-Upland | 10.59 | 77.14 | -0.16 |
| 8940 | LA-Upland | 7.95 | 77.14 | -0.16 |
| 8941 | LA-Upland | 4.91 | 77.14 | -0.16 |
| 8942 | LA-Upland | 2.51 | 77.14 | -0.16 |
| 8943 | LA-Upland | 0.68 | 77.14 | -0.16 |
| 8944 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8945 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8946 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8947 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8948 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8949 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8950 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8951 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8952 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8953 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8954 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8955 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8956 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8957 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8958 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8959 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8960 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8961 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8962 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8963 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8964 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8965 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8966 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8967 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8968 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8969 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8970 | LA-Upland | 0.00 | 77.14 | -0.16 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 8971 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8972 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8973 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8974 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8975 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8976 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8977 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8978 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8979 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8980 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8981 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8982 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8983 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8984 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8985 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8986 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8987 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8988 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8989 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8990 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8991 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8992 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8993 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8994 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8995 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8996 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8997 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8998 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 8999 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9000 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9001 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9002 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9003 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9004 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9005 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9006 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9007 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9008 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9009 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9010 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9011 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9012 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9013 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9014 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9015 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9016 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9017 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9018 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9019 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9020 | LA-Upland | 0.00 | 77.14 | -0.16 |
| 9021 | LA-Upland | 2.02 | 77.14 | -0.16 |
| 9022 | LA-Upland | 7.11 | 77.14 | -0.16 |
| 9023 | LA-Upland | 11.85 | 77.15 | -0.16 |
| 9024 | LA-Upland | 14.50 | 77.15 | -0.16 |
| 9025 | LA-Upland | 19.44 | 77.16 | -0.24 |
| 9026 | LA-Upland | 22.64 | 77.16 | -0.24 |
| 9027 | LA-Upland | 25.61 | 77.17 | -0.24 |
| 9028 | LA-Upland | 28.05 | 77.18 | -0.24 |
| 9029 | LA-Upland | 30.65 | 77.18 | -0.24 |
| 9030 | LA-Upland | 33.11 | 77.19 | -0.24 |
| 9031 | LA-Upland | 35.11 | 77.20 | -0.24 |
| 9032 | LA-Upland | 36.82 | 77.21 | -0.24 |
| 9033 | LA-Upland | 38.05 | 77.22 | -0.24 |
| 9034 | LA-Upland | 39.15 | 77.23 | -0.24 |
| 9035 | LA-Upland | 39.87 | 77.25 | -0.24 |
| 9036 | LA-Upland | 40.45 | 77.26 | -0.39 |
| 9037 | LA-Upland | 41.01 | 77.27 | -0.39 |
| 9038 | LA-Upland | 41.30 | 77.28 | -0.39 |
| 9039 | LA-Upland | 40.41 | 77.29 | -0.39 |
| 9040 | LA-Upland | 40.60 | 77.30 | -0.39 |
| 9041 | LA-Upland | 40.40 | 77.31 | -0.39 |
| 9042 | LA-Upland | 40.61 | 77.32 | -0.39 |
| 9043 | LA-Upland | 40.91 | 77.33 | -0.39 |
| 9044 | LA-Upland | 41.63 | 77.35 | -0.39 |
| 9045 | LA-Upland | 41.16 | 77.36 | -0.39 |
| 9046 | LA-Upland | 41.76 | 77.37 | -0.58 |
| 9047 | LA-Upland | 40.98 | 77.38 | -0.58 |
| 9048 | LA-Upland | 40.57 | 77.39 | -0.58 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9049 | LA-Upland | 40.74 | 77.40 | -0.58 |
| 9050 | LA-Upland | 40.81 | 77.41 | -0.58 |
| 9051 | LA-Upland | 40.74 | 77.43 | -0.58 |
| 9052 | LA-Upland | 39.88 | 77.44 | -0.58 |
| 9053 | LA-Upland | 37.70 | 77.45 | -0.58 |
| 9054 | LA-Upland | 35.42 | 77.46 | -0.51 |
| 9055 | LA-Upland | 32.98 | 77.47 | -0.51 |
| 9056 | LA-Upland | 30.39 | 77.47 | -0.51 |
| 9057 | LA-Upland | 28.44 | 77.48 | -0.51 |
| 9058 | LA-Upland | 27.84 | 77.49 | -0.51 |
| 9059 | LA-Upland | 27.92 | 77.50 | -0.51 |
| 9060 | LA-Upland | 28.92 | 77.51 | -0.51 |
| 9061 | LA-Upland | 30.46 | 77.51 | -0.51 |
| 9062 | LA-Upland | 32.37 | 77.52 | -0.51 |
| 9063 | LA-Upland | 34.14 | 77.53 | -0.51 |
| 9064 | LA-Upland | 35.35 | 77.54 | -0.51 |
| 9065 | LA-Upland | 35.91 | 77.55 | -0.48 |
| 9066 | LA-Upland | 36.28 | 77.56 | -0.48 |
| 9067 | LA-Upland | 35.67 | 77.57 | -0.48 |
| 9068 | LA-Upland | 35.82 | 77.58 | -0.48 |
| 9069 | LA-Upland | 36.25 | 77.59 | -0.48 |
| 9070 | LA-Upland | 36.47 | 77.60 | -0.48 |
| 9071 | LA-Upland | 35.97 | 77.61 | -0.48 |
| 9072 | LA-Upland | 36.06 | 77.62 | -0.48 |
| 9073 | LA-Upland | 36.50 | 77.63 | -0.48 |
| 9074 | LA-Upland | 36.83 | 77.64 | -0.48 |
| 9075 | LA-Upland | 36.90 | 77.65 | -0.23 |
| 9076 | LA-Upland | 36.32 | 77.66 | -0.23 |
| 9077 | LA-Upland | 36.34 | 77.67 | -0.23 |
| 9078 | LA-Upland | 36.51 | 77.68 | -0.23 |
| 9079 | LA-Upland | 37.01 | 77.69 | -0.23 |
| 9080 | LA-Upland | 37.67 | 77.70 | -0.23 |
| 9081 | LA-Upland | 38.58 | 77.71 | -0.23 |
| 9082 | LA-Upland | 39.44 | 77.72 | -0.23 |
| 9083 | LA-Upland | 40.00 | 77.73 | -0.23 |
| 9084 | LA-Upland | 40.29 | 77.75 | -0.23 |
| 9085 | LA-Upland | 39.93 | 77.76 | -0.16 |
| 9086 | LA-Upland | 39.68 | 77.77 | -0.16 |
| 9087 | LA-Upland | 39.58 | 77.78 | -0.16 |
| 9088 | LA-Upland | 38.72 | 77.79 | -0.16 |
| 9089 | LA-Upland | 36.56 | 77.80 | -0.16 |
| 9090 | LA-Upland | 33.75 | 77.81 | -0.16 |
| 9091 | LA-Upland | 31.30 | 77.82 | -0.16 |
| 9092 | LA-Upland | 29.11 | 77.82 | -0.16 |
| 9093 | LA-Upland | 26.93 | 77.83 | -0.16 |
| 9094 | LA-Upland | 24.78 | 77.84 | -0.16 |
| 9095 | LA-Upland | 22.51 | 77.85 | -0.16 |
| 9096 | LA-Upland | 20.10 | 77.85 | -0.19 |
| 9097 | LA-Upland | 18.62 | 77.86 | -0.19 |
| 9098 | LA-Upland | 18.63 | 77.86 | -0.19 |
| 9099 | LA-Upland | 17.96 | 77.87 | -0.19 |
| 9100 | LA-Upland | 16.64 | 77.87 | -0.19 |
| 9101 | LA-Upland | 16.07 | 77.87 | -0.19 |
| 9102 | LA-Upland | 16.06 | 77.88 | -0.19 |
| 9103 | LA-Upland | 17.07 | 77.88 | -0.19 |
| 9104 | LA-Upland | 17.95 | 77.89 | -0.19 |
| 9105 | LA-Upland | 19.44 | 77.89 | -0.19 |
| 9106 | LA-Upland | 21.24 | 77.90 | -0.19 |
| 9107 | LA-Upland | 23.60 | 77.91 | -0.19 |
| 9108 | LA-Upland | 25.70 | 77.91 | -0.19 |
| 9109 | LA-Upland | 27.81 | 77.92 | -0.19 |
| 9110 | LA-Upland | 29.84 | 77.93 | -0.19 |
| 9111 | LA-Upland | 31.54 | 77.94 | -0.19 |
| 9112 | LA-Upland | 33.29 | 77.95 | -0.19 |
| 9113 | LA-Upland | 34.97 | 77.96 | -0.50 |
| 9114 | LA-Upland | 36.27 | 77.97 | -0.50 |
| 9115 | LA-Upland | 35.84 | 77.98 | -0.50 |
| 9116 | LA-Upland | 36.01 | 77.99 | -0.50 |
| 9117 | LA-Upland | 35.97 | 78.00 | -0.50 |
| 9118 | LA-Upland | 35.48 | 78.01 | -0.50 |
| 9119 | LA-Upland | 35.53 | 78.02 | -0.50 |
| 9120 | LA-Upland | 36.17 | 78.03 | -0.50 |
| 9121 | LA-Upland | 36.90 | 78.04 | -0.50 |
| 9122 | LA-Upland | 37.74 | 78.05 | -0.50 |
| 9123 | LA-Upland | 38.27 | 78.06 | -0.49 |
| 9124 | LA-Upland | 38.71 | 78.07 | -0.49 |
| 9125 | LA-Upland | 38.32 | 78.08 | -0.49 |
| 9126 | LA-Upland | 37.83 | 78.09 | -0.49 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9127 | LA-Upland | 38.12 | 78.10 | -0.49 |
| 9128 | LA-Upland | 37.93 | 78.11 | -0.49 |
| 9129 | LA-Upland | 37.08 | 78.12 | -0.49 |
| 9130 | LA-Upland | 37.08 | 78.13 | -0.49 |
| 9131 | LA-Upland | 36.40 | 78.14 | -0.49 |
| 9132 | LA-Upland | 35.58 | 78.15 | -0.49 |
| 9133 | LA-Upland | 34.75 | 78.16 | -0.20 |
| 9134 | LA-Upland | 33.96 | 78.17 | -0.20 |
| 9135 | LA-Upland | 33.55 | 78.18 | -0.20 |
| 9136 | LA-Upland | 33.13 | 78.19 | -0.20 |
| 9137 | LA-Upland | 31.71 | 78.20 | -0.20 |
| 9138 | LA-Upland | 29.68 | 78.20 | -0.20 |
| 9139 | LA-Upland | 27.63 | 78.21 | -0.20 |
| 9140 | LA-Upland | 25.53 | 78.22 | -0.20 |
| 9141 | LA-Upland | 23.57 | 78.22 | -0.20 |
| 9142 | LA-Upland | 21.86 | 78.23 | -0.20 |
| 9143 | LA-Upland | 20.78 | 78.24 | -0.20 |
| 9144 | LA-Upland | 20.81 | 78.24 | -0.20 |
| 9145 | LA-Upland | 21.60 | 78.25 | -0.10 |
| 9146 | LA-Upland | 22.56 | 78.25 | -0.10 |
| 9147 | LA-Upland | 23.52 | 78.26 | -0.10 |
| 9148 | LA-Upland | 24.63 | 78.27 | -0.10 |
| 9149 | LA-Upland | 25.17 | 78.27 | -0.10 |
| 9150 | LA-Upland | 26.50 | 78.28 | -0.10 |
| 9151 | LA-Upland | 27.35 | 78.29 | -0.10 |
| 9152 | LA-Upland | 28.16 | 78.30 | -0.10 |
| 9153 | LA-Upland | 28.77 | 78.31 | -0.10 |
| 9154 | LA-Upland | 29.30 | 78.31 | -0.10 |
| 9155 | LA-Upland | 30.21 | 78.32 | -0.10 |
| 9156 | LA-Upland | 31.16 | 78.33 | -0.10 |
| 9157 | LA-Upland | 30.32 | 78.34 | -0.10 |
| 9158 | LA-Upland | 27.85 | 78.35 | -0.10 |
| 9159 | LA-Upland | 24.46 | 78.35 | -0.07 |
| 9160 | LA-Upland | 20.55 | 78.36 | -0.07 |
| 9161 | LA-Upland | 15.07 | 78.36 | -0.07 |
| 9162 | LA-Upland | 9.17 | 78.37 | -0.07 |
| 9163 | LA-Upland | 4.82 | 78.37 | -0.07 |
| 9164 | LA-Upland | 3.46 | 78.37 | -0.07 |
| 9165 | LA-Upland | 4.37 | 78.37 | -0.07 |
| 9166 | LA-Upland | 6.59 | 78.37 | -0.07 |
| 9167 | LA-Upland | 8.64 | 78.37 | -0.07 |
| 9168 | LA-Upland | 11.11 | 78.38 | -0.07 |
| 9169 | LA-Upland | 14.33 | 78.38 | -0.07 |
| 9170 | LA-Upland | 18.11 | 78.38 | -0.07 |
| 9171 | LA-Upland | 21.76 | 78.39 | -0.07 |
| 9172 | LA-Upland | 25.12 | 78.40 | -0.07 |
| 9173 | LA-Upland | 27.85 | 78.41 | -0.07 |
| 9174 | LA-Upland | 30.44 | 78.41 | -0.07 |
| 9175 | LA-Upland | 32.97 | 78.42 | -0.07 |
| 9176 | LA-Upland | 34.77 | 78.43 | -0.07 |
| 9177 | LA-Upland | 36.52 | 78.44 | -0.07 |
| 9178 | LA-Upland | 37.83 | 78.45 | -0.16 |
| 9179 | LA-Upland | 38.94 | 78.46 | -0.16 |
| 9180 | LA-Upland | 40.05 | 78.47 | -0.16 |
| 9181 | LA-Upland | 41.00 | 78.49 | -0.16 |
| 9182 | LA-Upland | 41.08 | 78.50 | -0.16 |
| 9183 | LA-Upland | 40.78 | 78.51 | -0.16 |
| 9184 | LA-Upland | 41.62 | 78.52 | -0.16 |
| 9185 | LA-Upland | 42.69 | 78.53 | -0.16 |
| 9186 | LA-Upland | 43.32 | 78.54 | -0.16 |
| 9187 | LA-Upland | 43.91 | 78.56 | -0.59 |
| 9188 | LA-Upland | 44.18 | 78.57 | -0.59 |
| 9189 | LA-Upland | 44.14 | 78.58 | -0.59 |
| 9190 | LA-Upland | 43.56 | 78.59 | -0.59 |
| 9191 | LA-Upland | 44.20 | 78.60 | -0.59 |
| 9192 | LA-Upland | 44.65 | 78.62 | -0.59 |
| 9193 | LA-Upland | 44.14 | 78.63 | -0.59 |
| 9194 | LA-Upland | 44.31 | 78.64 | -0.59 |
| 9195 | LA-Upland | 44.24 | 78.65 | -0.63 |
| 9196 | LA-Upland | 43.73 | 78.66 | -0.63 |
| 9197 | LA-Upland | 43.96 | 78.68 | -0.63 |
| 9198 | LA-Upland | 43.87 | 78.69 | -0.63 |
| 9199 | LA-Upland | 43.33 | 78.70 | -0.63 |
| 9200 | LA-Upland | 43.19 | 78.71 | -0.63 |
| 9201 | LA-Upland | 42.67 | 78.72 | -0.63 |
| 9202 | LA-Upland | 42.82 | 78.74 | -0.63 |
| 9203 | LA-Upland | 43.38 | 78.75 | -0.63 |
| 9204 | LA-Upland | 42.92 | 78.76 | -0.52 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9205 | LA-Upland | 42.17 | 78.77 | -0.52 |
| 9206 | LA-Upland | 40.78 | 78.78 | -0.52 |
| 9207 | LA-Upland | 38.37 | 78.79 | -0.52 |
| 9208 | LA-Upland | 35.29 | 78.80 | -0.52 |
| 9209 | LA-Upland | 31.89 | 78.81 | -0.52 |
| 9210 | LA-Upland | 28.66 | 78.82 | -0.52 |
| 9211 | LA-Upland | 25.47 | 78.83 | -0.52 |
| 9212 | LA-Upland | 22.30 | 78.83 | -0.52 |
| 9213 | LA-Upland | 18.94 | 78.84 | -0.52 |
| 9214 | LA-Upland | 15.18 | 78.84 | -0.52 |
| 9215 | LA-Upland | 11.35 | 78.85 | -0.52 |
| 9216 | LA-Upland | 7.46 | 78.85 | -0.52 |
| 9217 | LA-Upland | 3.68 | 78.85 | -0.52 |
| 9218 | LA-Upland | 0.89 | 78.85 | -0.52 |
| 9219 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9220 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9221 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9222 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9223 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9224 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9225 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9226 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9227 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9228 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9229 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9230 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9231 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9232 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9233 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9234 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9235 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9236 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9237 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9238 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9239 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9240 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9241 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9242 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9243 | LA-Upland | 0.00 | 78.85 | -0.52 |
| 9244 | LA-Upland | 0.00 | 78.85 | -0.23 |
| 9245 | LA-Upland | 0.00 | 78.85 | -0.23 |
| 9246 | LA-Upland | 0.00 | 78.85 | -0.23 |
| 9247 | LA-Upland | 0.00 | 78.85 | -0.23 |
| 9248 | LA-Upland | 0.00 | 78.85 | -0.23 |
| 9249 | LA-Upland | 2.06 | 78.85 | -0.32 |
| 9250 | LA-Upland | 7.37 | 78.85 | -0.42 |
| 9251 | LA-Upland | 12.75 | 78.85 | -0.42 |
| 9252 | LA-Upland | 16.93 | 78.86 | -0.42 |
| 9253 | LA-Upland | 20.58 | 78.86 | -0.42 |
| 9254 | LA-Upland | 24.50 | 78.87 | -0.42 |
| 9255 | LA-Upland | 27.77 | 78.88 | -0.42 |
| 9256 | LA-Upland | 30.39 | 78.89 | -0.42 |
| 9257 | LA-Upland | 33.13 | 78.90 | -0.42 |
| 9258 | LA-Upland | 35.19 | 78.91 | -0.42 |
| 9259 | LA-Upland | 36.99 | 78.92 | -0.42 |
| 9260 | LA-Upland | 38.49 | 78.93 | -0.42 |
| 9261 | LA-Upland | 39.74 | 78.94 | -0.42 |
| 9262 | LA-Upland | 40.92 | 78.95 | -0.42 |
| 9263 | LA-Upland | 41.70 | 78.96 | -0.45 |
| 9264 | LA-Upland | 41.37 | 78.97 | -0.45 |
| 9265 | LA-Upland | 41.68 | 78.98 | -0.45 |
| 9266 | LA-Upland | 42.06 | 79.00 | -0.45 |
| 9267 | LA-Upland | 42.66 | 79.01 | -0.45 |
| 9268 | LA-Upland | 42.95 | 79.02 | -0.45 |
| 9269 | LA-Upland | 43.27 | 79.03 | -0.45 |
| 9270 | LA-Upland | 43.67 | 79.04 | -0.45 |
| 9271 | LA-Upland | 44.08 | 79.05 | -0.45 |
| 9272 | LA-Upland | 44.27 | 79.07 | -0.58 |
| 9273 | LA-Upland | 44.54 | 79.08 | -0.58 |
| 9274 | LA-Upland | 44.55 | 79.09 | -0.58 |
| 9275 | LA-Upland | 44.30 | 79.10 | -0.58 |
| 9276 | LA-Upland | 43.71 | 79.12 | -0.58 |
| 9277 | LA-Upland | 44.22 | 79.13 | -0.58 |
| 9278 | LA-Upland | 44.82 | 79.14 | -0.58 |
| 9279 | LA-Upland | 45.57 | 79.15 | -0.48 |
| 9280 | LA-Upland | 46.22 | 79.17 | -0.48 |
| 9281 | LA-Upland | 46.60 | 79.18 | -0.48 |
| 9282 | LA-Upland | 46.93 | 79.19 | -0.48 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9283 | LA-Upland | 46.19 | 79.20 | -0.48 |
| 9284 | LA-Upland | 46.00 | 79.22 | -0.48 |
| 9285 | LA-Upland | 46.38 | 79.23 | -0.48 |
| 9286 | LA-Upland | 45.71 | 79.24 | -0.48 |
| 9287 | LA-Upland | 44.13 | 79.25 | -0.50 |
| 9288 | LA-Upland | 41.42 | 79.27 | -0.50 |
| 9289 | LA-Upland | 37.82 | 79.28 | -0.50 |
| 9290 | LA-Upland | 33.82 | 79.28 | -0.50 |
| 9291 | LA-Upland | 29.92 | 79.29 | -0.50 |
| 9292 | LA-Upland | 26.55 | 79.30 | -0.50 |
| 9293 | LA-Upland | 23.00 | 79.31 | -0.50 |
| 9294 | LA-Upland | 20.23 | 79.31 | -0.50 |
| 9295 | LA-Upland | 17.54 | 79.32 | -0.50 |
| 9296 | LA-Upland | 14.40 | 79.32 | -0.50 |
| 9297 | LA-Upland | 11.08 | 79.32 | -0.50 |
| 9298 | LA-Upland | 7.43 | 79.33 | -0.50 |
| 9299 | LA-Upland | 3.78 | 79.33 | -0.50 |
| 9300 | LA-Upland | 1.20 | 79.33 | -0.50 |
| 9301 | LA-Upland | 0.00 | 79.33 | -0.50 |
| 9302 | LA-Upland | 0.00 | 79.33 | -0.50 |
| 9303 | LA-Upland | 0.00 | 79.33 | -0.50 |
| 9304 | LA-Upland | 0.00 | 79.33 | -0.50 |
| 9305 | LA-Upland | 0.00 | 79.33 | -0.50 |
| 9306 | LA-Upland | 1.95 | 79.33 | -0.50 |
| 9307 | LA-Upland | 6.74 | 79.33 | -0.50 |
| 9308 | LA-Upland | 10.95 | 79.33 | -0.50 |
| 9309 | LA-Upland | 14.06 | 79.34 | -0.50 |
| 9310 | LA-Upland | 15.92 | 79.34 | -0.50 |
| 9311 | LA-Upland | 17.76 | 79.35 | -0.50 |
| 9312 | LA-Upland | 16.74 | 79.35 | -0.60 |
| 9313 | LA-Upland | 14.39 | 79.35 | -0.60 |
| 9314 | LA-Upland | 12.79 | 79.36 | -0.60 |
| 9315 | LA-Upland | 13.80 | 79.36 | -0.60 |
| 9316 | LA-Upland | 16.42 | 79.37 | -0.60 |
| 9317 | LA-Upland | 19.81 | 79.37 | -0.60 |
| 9318 | LA-Upland | 23.25 | 79.38 | -0.60 |
| 9319 | LA-Upland | 26.45 | 79.39 | -0.60 |
| 9320 | LA-Upland | 28.82 | 79.39 | -0.60 |
| 9321 | LA-Upland | 31.03 | 79.40 | -0.60 |
| 9322 | LA-Upland | 33.08 | 79.41 | -0.60 |
| 9323 | LA-Upland | 34.86 | 79.42 | -0.60 |
| 9324 | LA-Upland | 35.99 | 79.43 | -0.60 |
| 9325 | LA-Upland | 37.00 | 79.44 | -0.60 |
| 9326 | LA-Upland | 37.85 | 79.45 | -0.73 |
| 9327 | LA-Upland | 38.02 | 79.46 | -0.73 |
| 9328 | LA-Upland | 37.55 | 79.47 | -0.73 |
| 9329 | LA-Upland | 38.23 | 79.48 | -0.73 |
| 9330 | LA-Upland | 38.78 | 79.49 | -0.73 |
| 9331 | LA-Upland | 39.06 | 79.50 | -0.73 |
| 9332 | LA-Upland | 38.79 | 79.51 | -0.73 |
| 9333 | LA-Upland | 38.79 | 79.53 | -0.73 |
| 9334 | LA-Upland | 37.29 | 79.54 | -0.73 |
| 9335 | LA-Upland | 34.15 | 79.55 | -0.31 |
| 9336 | LA-Upland | 30.48 | 79.56 | -0.31 |
| 9337 | LA-Upland | 26.76 | 79.56 | -0.31 |
| 9338 | LA-Upland | 23.08 | 79.57 | -0.31 |
| 9339 | LA-Upland | 19.37 | 79.57 | -0.31 |
| 9340 | LA-Upland | 15.50 | 79.58 | -0.31 |
| 9341 | LA-Upland | 11.89 | 79.58 | -0.31 |
| 9342 | LA-Upland | 8.27 | 79.58 | -0.31 |
| 9343 | LA-Upland | 4.47 | 79.58 | -0.31 |
| 9344 | LA-Upland | 1.78 | 79.58 | -0.31 |
| 9345 | LA-Upland | 0.15 | 79.58 | -0.31 |
| 9346 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9347 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9348 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9349 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9350 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9351 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9352 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9353 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9354 | LA-Upland | 0.00 | 79.58 | -0.31 |
| 9355 | LA-Upland | 2.31 | 79.58 | -0.31 |
| 9356 | LA-Upland | 5.33 | 79.58 | -0.31 |
| 9357 | LA-Upland | 9.61 | 79.59 | -0.31 |
| 9358 | LA-Upland | 13.12 | 79.59 | -0.31 |
| 9359 | LA-Upland | 18.01 | 79.60 | -0.31 |
| 9360 | LA-Upland | 21.58 | 79.61 | -0.31 |

C-34

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9361 | LA-Upland | 24.37 | 79.61 | 0.31 |
| 9362 | LA-Upland | 26.74 | 79.62 | 0.31 |
| 9363 | LA-Upland | 29.12 | 79.63 | 0.31 |
| 9364 | LA-Upland | 31.15 | 79.64 | 0.31 |
| 9365 | LA-Upland | 32.66 | 79.64 | 0.31 |
| 9366 | LA-Upland | 34.11 | 79.65 | 0.22 |
| 9367 | LA-Upland | 35.10 | 79.66 | 0.22 |
| 9368 | LA-Upland | 35.92 | 79.67 | 0.22 |
| 9369 | LA-Upland | 36.85 | 79.68 | 0.22 |
| 9370 | LA-Upland | 37.72 | 79.69 | 0.22 |
| 9371 | LA-Upland | 38.14 | 79.70 | 0.22 |
| 9372 | LA-Upland | 37.44 | 79.72 | 0.22 |
| 9373 | LA-Upland | 37.69 | 79.73 | 0.22 |
| 9374 | LA-Upland | 37.58 | 79.74 | 0.22 |
| 9375 | LA-Upland | 36.64 | 79.75 | 0.22 |
| 9376 | LA-Upland | 35.60 | 79.76 | 0.25 |
| 9377 | LA-Upland | 33.53 | 79.76 | 0.25 |
| 9378 | LA-Upland | 30.44 | 79.77 | 0.25 |
| 9379 | LA-Upland | 27.33 | 79.78 | 0.25 |
| 9380 | LA-Upland | 24.60 | 79.79 | 0.25 |
| 9381 | LA-Upland | 21.98 | 79.79 | 0.25 |
| 9382 | LA-Upland | 19.45 | 79.80 | 0.25 |
| 9383 | LA-Upland | 17.30 | 79.80 | 0.25 |
| 9384 | LA-Upland | 14.38 | 79.81 | 0.25 |
| 9385 | LA-Upland | 11.15 | 79.81 | 0.25 |
| 9386 | LA-Upland | 7.03 | 79.81 | 0.25 |
| 9387 | LA-Upland | 3.10 | 79.81 | 0.25 |
| 9388 | LA-Upland | 0.21 | 79.81 | 0.25 |
| 9389 | LA-Upland | 0.00 | 79.81 | 0.25 |
| 9390 | LA-Upland | 0.00 | 79.81 | 0.25 |
| 9391 | LA-Upland | 0.58 | 79.81 | 0.25 |
| 9392 | LA-Upland | 3.96 | 79.81 | 0.25 |
| 9393 | LA-Upland | 6.03 | 79.82 | 0.25 |
| 9394 | LA-Upland | 9.09 | 79.82 | 0.25 |
| 9395 | LA-Upland | 12.29 | 79.82 | 0.25 |
| 9396 | LA-Upland | 14.49 | 79.83 | 0.25 |
| 9397 | LA-Upland | 14.82 | 79.83 | 0.25 |
| 9398 | LA-Upland | 14.23 | 79.83 | 0.25 |
| 9399 | LA-Upland | 14.51 | 79.84 | 0.25 |
| 9400 | LA-Upland | 14.42 | 79.84 | 0.25 |
| 9401 | LA-Upland | 15.14 | 79.85 | 0.25 |
| 9402 | LA-Upland | 15.42 | 79.85 | 0.38 |
| 9403 | LA-Upland | 16.49 | 79.86 | 0.38 |
| 9404 | LA-Upland | 17.89 | 79.86 | 0.38 |
| 9405 | LA-Upland | 19.28 | 79.87 | 0.38 |
| 9406 | LA-Upland | 20.74 | 79.87 | 0.38 |
| 9407 | LA-Upland | 22.35 | 79.88 | 0.38 |
| 9408 | LA-Upland | 24.33 | 79.88 | 0.38 |
| 9409 | LA-Upland | 23.68 | 79.89 | 0.38 |
| 9410 | LA-Upland | 22.38 | 79.90 | 0.38 |
| 9411 | LA-Upland | 22.26 | 79.90 | 0.38 |
| 9412 | LA-Upland | 24.04 | 79.91 | 0.38 |
| 9413 | LA-Upland | 26.70 | 79.92 | 0.38 |
| 9414 | LA-Upland | 29.58 | 79.92 | 0.38 |
| 9415 | LA-Upland | 32.33 | 79.93 | 0.38 |
| 9416 | LA-Upland | 34.27 | 79.94 | 0.38 |
| 9417 | LA-Upland | 36.21 | 79.95 | 0.91 |
| 9418 | LA-Upland | 37.51 | 79.96 | 0.93 |
| 9419 | LA-Upland | 38.34 | 79.97 | 0.93 |
| 9420 | LA-Upland | 38.76 | 79.98 | 0.93 |
| 9421 | LA-Upland | 39.38 | 80.00 | 0.93 |
| 9422 | LA-Upland | 39.92 | 80.01 | 0.93 |
| 9423 | LA-Upland | 40.28 | 80.02 | 0.93 |
| 9424 | LA-Upland | 40.06 | 80.03 | 0.93 |
| 9425 | LA-Upland | 40.22 | 80.04 | 0.93 |
| 9426 | LA-Upland | 40.53 | 80.05 | 0.74 |
| 9427 | LA-Upland | 39.70 | 80.06 | 0.74 |
| 9428 | LA-Upland | 39.63 | 80.07 | 0.74 |
| 9429 | LA-Upland | 41.32 | 80.08 | 0.74 |
| 9430 | LA-Upland | 41.72 | 80.10 | 0.74 |
| 9431 | LA-Upland | 40.77 | 80.11 | 0.74 |
| 9432 | LA-Upland | 40.84 | 80.12 | 0.74 |
| 9433 | LA-Upland | 41.38 | 80.13 | 0.74 |
| 9434 | LA-Upland | 42.02 | 80.14 | 0.74 |
| 9435 | LA-Upland | 42.19 | 80.15 | 0.62 |
| 9436 | LA-Upland | 41.72 | 80.16 | 0.62 |
| 9437 | LA-Upland | 41.07 | 80.17 | 0.62 |
| 9438 | LA-Upland | 41.24 | 80.19 | 0.62 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9439 | LA-Upland | 40.39 | 80.20 | 0.62 |
| 9440 | LA-Upland | 40.09 | 80.21 | 0.62 |
| 9441 | LA-Upland | 39.33 | 80.22 | 0.62 |
| 9442 | LA-Upland | 39.19 | 80.23 | 0.62 |
| 9443 | LA-Upland | 38.26 | 80.24 | 0.62 |
| 9444 | LA-Upland | 37.42 | 80.25 | 0.98 |
| 9445 | LA-Upland | 36.25 | 80.26 | 0.98 |
| 9446 | LA-Upland | 34.24 | 80.27 | 0.98 |
| 9447 | LA-Upland | 31.47 | 80.28 | 0.98 |
| 9448 | LA-Upland | 28.48 | 80.29 | 0.98 |
| 9449 | LA-Upland | 25.59 | 80.29 | 0.98 |
| 9450 | LA-Upland | 22.27 | 80.30 | 0.98 |
| 9451 | LA-Upland | 18.96 | 80.31 | 0.98 |
| 9452 | LA-Upland | 15.59 | 80.31 | 0.98 |
| 9453 | LA-Upland | 13.00 | 80.31 | 0.98 |
| 9454 | LA-Upland | 10.69 | 80.32 | 0.98 |
| 9455 | LA-Upland | 8.05 | 80.32 | 0.98 |
| 9456 | LA-Upland | 5.51 | 80.32 | 0.98 |
| 9457 | LA-Upland | 4.10 | 80.32 | 0.98 |
| 9458 | LA-Upland | 3.10 | 80.32 | 0.98 |
| 9459 | LA-Upland | 2.64 | 80.32 | 0.98 |
| 9460 | LA-Upland | 2.51 | 80.32 | 0.98 |
| 9461 | LA-Upland | 1.55 | 80.32 | 0.98 |
| 9462 | LA-Upland | 0.31 | 80.32 | 0.98 |
| 9463 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9464 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9465 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9466 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9467 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9468 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9469 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9470 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9471 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9472 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9473 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9474 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9475 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9476 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9477 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9478 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9479 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9480 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9481 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9482 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9483 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9484 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9485 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9486 | LA-Upland | 0.00 | 80.32 | 0.98 |
| 9487 | LA-Upland | 0.53 | 80.32 | 0.98 |
| 9488 | LA-Upland | 0.89 | 80.32 | 0.98 |
| 9489 | LA-Upland | 0.14 | 80.32 | 0.98 |
| 9490 | LA-Upland | 0.46 | 80.32 | 0.98 |
| 9491 | LA-Upland | 1.24 | 80.32 | 0.98 |
| 9492 | LA-Upland | 4.10 | 80.33 | 0.98 |
| 9493 | LA-Upland | 8.89 | 80.33 | 0.98 |
| 9494 | LA-Upland | 12.86 | 80.33 | 0.98 |
| 9495 | LA-Upland | 15.52 | 80.34 | 0.98 |
| 9496 | LA-Upland | 17.79 | 80.34 | 0.98 |
| 9497 | LA-Upland | 19.99 | 80.35 | 0.48 |
| 9498 | LA-Upland | 22.84 | 80.35 | 0.48 |
| 9499 | LA-Upland | 24.62 | 80.36 | 0.48 |
| 9500 | LA-Upland | 26.00 | 80.37 | 0.48 |
| 9501 | LA-Upland | 27.76 | 80.37 | 0.48 |
| 9502 | LA-Upland | 29.69 | 80.38 | 0.48 |
| 9503 | LA-Upland | 31.26 | 80.39 | 0.48 |
| 9504 | LA-Upland | 33.14 | 80.40 | 0.48 |
| 9505 | LA-Upland | 33.50 | 80.41 | 0.48 |
| 9506 | LA-Upland | 34.36 | 80.42 | 0.48 |
| 9507 | LA-Upland | 35.16 | 80.43 | 0.48 |
| 9508 | LA-Upland | 35.93 | 80.44 | 0.48 |
| 9509 | LA-Upland | 36.28 | 80.45 | 0.48 |
| 9510 | LA-Upland | 37.06 | 80.46 | 2.75 |
| 9511 | LA-Upland | 38.02 | 80.47 | 2.75 |
| 9512 | LA-Upland | 38.98 | 80.48 | 2.75 |
| 9513 | LA-Upland | 39.37 | 80.49 | 2.75 |
| 9514 | LA-Upland | 38.53 | 80.50 | 2.75 |
| 9515 | LA-Upland | 38.39 | 80.51 | 2.75 |
| 9516 | LA-Upland | 38.00 | 80.52 | 2.75 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9517 | LA-Upland | 37.79 | 80.53 | 2.75 |
| 9518 | LA-Upland | 38.01 | 80.54 | 2.75 |
| 9519 | LA-Upland | 39.22 | 80.55 | 4.35 |
| 9520 | LA-Upland | 39.58 | 80.56 | 4.35 |
| 9521 | LA-Upland | 40.58 | 80.58 | 4.35 |
| 9522 | LA-Upland | 41.70 | 80.59 | 4.35 |
| 9523 | LA-Upland | 41.27 | 80.60 | 4.35 |
| 9524 | LA-Upland | 41.20 | 80.61 | 4.35 |
| 9525 | LA-Upland | 41.29 | 80.62 | 4.35 |
| 9526 | LA-Upland | 40.85 | 80.63 | 4.35 |
| 9527 | LA-Upland | 40.55 | 80.64 | 4.35 |
| 9528 | LA-Upland | 39.91 | 80.65 | -0.07 |
| 9529 | LA-Upland | 39.82 | 80.67 | -0.07 |
| 9530 | LA-Upland | 39.22 | 80.68 | -0.07 |
| 9531 | LA-Upland | 38.49 | 80.69 | -0.07 |
| 9532 | LA-Upland | 38.10 | 80.70 | -0.07 |
| 9533 | LA-Upland | 37.81 | 80.71 | -0.07 |
| 9534 | LA-Upland | 37.19 | 80.72 | -0.07 |
| 9535 | LA-Upland | 36.53 | 80.73 | -0.07 |
| 9536 | LA-Upland | 35.61 | 80.74 | -0.07 |
| 9537 | LA-Upland | 33.84 | 80.75 | -0.07 |
| 9538 | LA-Upland | 31.57 | 80.76 | -2.16 |
| 9539 | LA-Upland | 28.75 | 80.76 | -2.16 |
| 9540 | LA-Upland | 25.60 | 80.77 | -2.16 |
| 9541 | LA-Upland | 22.34 | 80.78 | -2.16 |
| 9542 | LA-Upland | 19.02 | 80.78 | -2.16 |
| 9543 | LA-Upland | 15.35 | 80.79 | -2.16 |
| 9544 | LA-Upland | 12.13 | 80.79 | -2.16 |
| 9545 | LA-Upland | 9.71 | 80.79 | -2.16 |
| 9546 | LA-Upland | 7.11 | 80.79 | -2.16 |
| 9547 | LA-Upland | 4.82 | 80.80 | -2.16 |
| 9548 | LA-Upland | 3.20 | 80.80 | -2.16 |
| 9549 | LA-Upland | 1.62 | 80.80 | -2.16 |
| 9550 | LA-Upland | 0.00 | 80.80 | -2.16 |
| 9551 | LA-Upland | 0.00 | 80.80 | -2.16 |
| 9552 | LA-Upland | 0.00 | 80.80 | -2.16 |
| 9553 | LA-Upland | 0.00 | 80.80 | -2.16 |
| 9554 | LA-Upland | 0.00 | 80.80 | -2.16 |
| 9555 | LA-Upland | 0.70 | 80.80 | -2.16 |
| 9556 | LA-Upland | 3.81 | 80.80 | -2.16 |
| 9557 | LA-Upland | 8.07 | 80.80 | -2.16 |
| 9558 | LA-Upland | 11.65 | 80.80 | -2.16 |
| 9559 | LA-Upland | 14.49 | 80.81 | -2.16 |
| 9560 | LA-Upland | 17.55 | 80.81 | -2.16 |
| 9561 | LA-Upland | 20.51 | 80.82 | -2.16 |
| 9562 | LA-Upland | 22.85 | 80.82 | -2.16 |
| 9563 | LA-Upland | 24.40 | 80.83 | -2.16 |
| 9564 | LA-Upland | 24.69 | 80.84 | -2.16 |
| 9565 | LA-Upland | 25.52 | 80.84 | -2.16 |
| 9566 | LA-Upland | 26.88 | 80.85 | 1.64 |
| 9567 | LA-Upland | 28.56 | 80.86 | 1.64 |
| 9568 | LA-Upland | 29.78 | 80.87 | 1.64 |
| 9569 | LA-Upland | 30.90 | 80.88 | 1.64 |
| 9570 | LA-Upland | 32.07 | 80.89 | 1.64 |
| 9571 | LA-Upland | 33.08 | 80.89 | 1.64 |
| 9572 | LA-Upland | 33.12 | 80.90 | 1.64 |
| 9573 | LA-Upland | 32.81 | 80.91 | 1.64 |
| 9574 | LA-Upland | 32.19 | 80.92 | 1.64 |
| 9575 | LA-Upland | 31.55 | 80.93 | 1.64 |
| 9576 | LA-Upland | 30.55 | 80.94 | 1.64 |
| 9577 | LA-Upland | 29.31 | 80.95 | 1.64 |
| 9578 | LA-Upland | 27.91 | 80.95 | -0.36 |
| 9579 | LA-Upland | 27.16 | 80.96 | -0.36 |
| 9580 | LA-Upland | 26.47 | 80.97 | -0.36 |
| 9581 | LA-Upland | 25.52 | 80.98 | -0.36 |
| 9582 | LA-Upland | 23.40 | 80.98 | -0.36 |
| 9583 | LA-Upland | 20.70 | 80.99 | -0.36 |
| 9584 | LA-Upland | 18.01 | 80.99 | -0.36 |
| 9585 | LA-Upland | 14.80 | 81.00 | -0.36 |
| 9586 | LA-Upland | 10.51 | 81.00 | -0.36 |
| 9587 | LA-Upland | 5.77 | 81.00 | -0.36 |
| 9588 | LA-Upland | 2.28 | 81.00 | -0.36 |
| 9589 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9590 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9591 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9592 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9593 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9594 | LA-Upland | 0.00 | 81.00 | -0.36 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9595 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9596 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9597 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9598 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9599 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9600 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9601 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9602 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9603 | LA-Upland | 0.00 | 81.00 | -0.36 |
| 9604 | LA-Upland | 0.42 | 81.00 | -0.36 |
| 9605 | LA-Upland | 3.51 | 81.00 | -0.36 |
| 9606 | LA-Upland | 8.18 | 81.01 | -0.36 |
| 9607 | LA-Upland | 12.17 | 81.01 | -0.36 |
| 9608 | LA-Upland | 13.73 | 81.01 | -0.36 |
| 9609 | LA-Upland | 12.50 | 81.02 | -0.36 |
| 9610 | LA-Upland | 9.32 | 81.02 | -0.36 |
| 9611 | LA-Upland | 6.75 | 81.02 | -0.36 |
| 9612 | LA-Upland | 7.79 | 81.02 | -0.36 |
| 9613 | LA-Upland | 11.75 | 81.03 | -0.36 |
| 9614 | LA-Upland | 14.79 | 81.03 | -0.36 |
| 9615 | LA-Upland | 17.49 | 81.03 | -0.36 |
| 9616 | LA-Upland | 19.93 | 81.04 | -0.36 |
| 9617 | LA-Upland | 21.62 | 81.05 | -0.36 |
| 9618 | LA-Upland | 21.40 | 81.05 | -0.15 |
| 9619 | LA-Upland | 20.96 | 81.06 | -0.15 |
| 9620 | LA-Upland | 21.97 | 81.06 | -0.15 |
| 9621 | LA-Upland | 23.57 | 81.07 | -0.15 |
| 9622 | LA-Upland | 26.00 | 81.08 | -0.15 |
| 9623 | LA-Upland | 26.51 | 81.08 | -0.15 |
| 9624 | LA-Upland | 25.54 | 81.09 | -0.15 |
| 9625 | LA-Upland | 24.55 | 81.10 | -0.15 |
| 9626 | LA-Upland | 23.44 | 81.10 | -0.15 |
| 9627 | LA-Upland | 22.41 | 81.11 | -0.15 |
| 9628 | LA-Upland | 23.12 | 81.12 | -0.15 |
| 9629 | LA-Upland | 24.45 | 81.12 | -0.15 |
| 9630 | LA-Upland | 26.06 | 81.13 | -0.15 |
| 9631 | LA-Upland | 27.65 | 81.14 | -0.15 |
| 9632 | LA-Upland | 28.74 | 81.15 | -0.15 |
| 9633 | LA-Upland | 28.49 | 81.15 | -0.15 |
| 9634 | LA-Upland | 27.94 | 81.16 | -0.15 |
| 9635 | LA-Upland | 29.25 | 81.17 | -0.15 |
| 9636 | LA-Upland | 29.91 | 81.18 | -0.15 |
| 9637 | LA-Upland | 29.19 | 81.19 | -0.15 |
| 9638 | LA-Upland | 28.14 | 81.19 | -0.15 |
| 9639 | LA-Upland | 25.91 | 81.20 | -0.15 |
| 9640 | LA-Upland | 23.24 | 81.21 | -0.15 |
| 9641 | LA-Upland | 20.95 | 81.21 | -0.15 |
| 9642 | LA-Upland | 19.45 | 81.22 | -0.15 |
| 9643 | LA-Upland | 18.34 | 81.22 | -0.15 |
| 9644 | LA-Upland | 15.69 | 81.23 | -0.15 |
| 9645 | LA-Upland | 12.05 | 81.23 | -0.15 |
| 9646 | LA-Upland | 8.76 | 81.23 | -0.15 |
| 9647 | LA-Upland | 5.36 | 81.24 | -0.15 |
| 9648 | LA-Upland | 3.72 | 81.24 | -0.15 |
| 9649 | LA-Upland | 4.08 | 81.24 | -0.15 |
| 9650 | LA-Upland | 4.80 | 81.24 | -0.15 |
| 9651 | LA-Upland | 5.75 | 81.24 | -0.15 |
| 9652 | LA-Upland | 8.27 | 81.24 | -0.15 |
| 9653 | LA-Upland | 11.24 | 81.25 | -0.15 |
| 9654 | LA-Upland | 13.21 | 81.25 | -0.15 |
| 9655 | LA-Upland | 14.82 | 81.25 | -0.20 |
| 9656 | LA-Upland | 14.65 | 81.26 | -0.20 |
| 9657 | LA-Upland | 13.29 | 81.26 | -0.20 |
| 9658 | LA-Upland | 12.73 | 81.26 | -0.20 |
| 9659 | LA-Upland | 13.67 | 81.27 | -0.20 |
| 9660 | LA-Upland | 16.65 | 81.27 | -0.20 |
| 9661 | LA-Upland | 18.53 | 81.28 | -0.20 |
| 9662 | LA-Upland | 18.22 | 81.28 | -0.20 |
| 9663 | LA-Upland | 17.77 | 81.29 | -0.20 |
| 9664 | LA-Upland | 17.91 | 81.29 | -0.20 |
| 9665 | LA-Upland | 18.53 | 81.30 | -0.20 |
| 9666 | LA-Upland | 20.24 | 81.30 | -0.20 |
| 9667 | LA-Upland | 21.40 | 81.31 | -0.20 |
| 9668 | LA-Upland | 21.09 | 81.31 | -0.20 |
| 9669 | LA-Upland | 21.57 | 81.32 | -0.20 |
| 9670 | LA-Upland | 21.41 | 81.33 | -0.20 |
| 9671 | LA-Upland | 21.32 | 81.33 | -0.20 |
| 9672 | LA-Upland | 21.34 | 81.34 | -0.20 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9673 | LA-Upland | 21.53 | 81.34 | -0.20 |
| 9674 | LA-Upland | 22.93 | 81.35 | -0.17 |
| 9675 | LA-Upland | 24.50 | 81.36 | -0.17 |
| 9676 | LA-Upland | 25.23 | 81.36 | -0.17 |
| 9677 | LA-Upland | 26.43 | 81.37 | -0.17 |
| 9678 | LA-Upland | 28.02 | 81.38 | -0.17 |
| 9679 | LA-Upland | 29.31 | 81.39 | -0.17 |
| 9680 | LA-Upland | 29.59 | 81.40 | -0.17 |
| 9681 | LA-Upland | 29.80 | 81.40 | -0.17 |
| 9682 | LA-Upland | 29.75 | 81.41 | -0.17 |
| 9683 | LA-Upland | 29.67 | 81.42 | -0.17 |
| 9684 | LA-Upland | 29.05 | 81.43 | -0.17 |
| 9685 | LA-Upland | 28.12 | 81.44 | -0.17 |
| 9686 | LA-Upland | 27.66 | 81.44 | -0.17 |
| 9687 | LA-Upland | 27.00 | 81.45 | -0.54 |
| 9688 | LA-Upland | 25.84 | 81.46 | -0.54 |
| 9689 | LA-Upland | 23.94 | 81.46 | -0.54 |
| 9690 | LA-Upland | 21.55 | 81.47 | -0.54 |
| 9691 | LA-Upland | 18.24 | 81.48 | -0.54 |
| 9692 | LA-Upland | 14.53 | 81.48 | -0.54 |
| 9693 | LA-Upland | 11.27 | 81.48 | -0.54 |
| 9694 | LA-Upland | 8.69 | 81.48 | -0.54 |
| 9695 | LA-Upland | 6.87 | 81.49 | -0.54 |
| 9696 | LA-Upland | 5.37 | 81.49 | -0.54 |
| 9697 | LA-Upland | 4.29 | 81.49 | -0.54 |
| 9698 | LA-Upland | 3.35 | 81.49 | -0.54 |
| 9699 | LA-Upland | 2.53 | 81.49 | -0.54 |
| 9700 | LA-Upland | 2.29 | 81.49 | -0.54 |
| 9701 | LA-Upland | 2.52 | 81.49 | -0.54 |
| 9702 | LA-Upland | 4.37 | 81.49 | -0.54 |
| 9703 | LA-Upland | 8.06 | 81.50 | -0.54 |
| 9704 | LA-Upland | 11.76 | 81.50 | -0.54 |
| 9705 | LA-Upland | 15.24 | 81.50 | -0.54 |
| 9706 | LA-Upland | 18.28 | 81.51 | -0.54 |
| 9707 | LA-Upland | 20.69 | 81.51 | -0.54 |
| 9708 | LA-Upland | 21.48 | 81.52 | -0.54 |
| 9709 | LA-Upland | 21.37 | 81.53 | -0.54 |
| 9710 | LA-Upland | 21.17 | 81.53 | -0.54 |
| 9711 | LA-Upland | 21.13 | 81.54 | -0.54 |
| 9712 | LA-Upland | 21.44 | 81.54 | -0.54 |
| 9713 | LA-Upland | 20.92 | 81.55 | -0.54 |
| 9714 | LA-Upland | 20.73 | 81.55 | -0.54 |
| 9715 | LA-Upland | 20.75 | 81.56 | -2.94 |
| 9716 | LA-Upland | 20.57 | 81.57 | -2.94 |
| 9717 | LA-Upland | 21.31 | 81.57 | -2.94 |
| 9718 | LA-Upland | 21.55 | 81.58 | -2.94 |
| 9719 | LA-Upland | 23.03 | 81.58 | -2.94 |
| 9720 | LA-Upland | 24.48 | 81.59 | -2.94 |
| 9721 | LA-Upland | 25.17 | 81.60 | -2.94 |
| 9722 | LA-Upland | 24.63 | 81.60 | -2.94 |
| 9723 | LA-Upland | 22.85 | 81.61 | -2.94 |
| 9724 | LA-Upland | 19.96 | 81.62 | -2.94 |
| 9725 | LA-Upland | 16.96 | 81.62 | -2.94 |
| 9726 | LA-Upland | 16.16 | 81.63 | -2.94 |
| 9727 | LA-Upland | 17.31 | 81.63 | -2.94 |
| 9728 | LA-Upland | 18.90 | 81.64 | -2.94 |
| 9729 | LA-Upland | 20.45 | 81.64 | -2.94 |
| 9730 | LA-Upland | 22.30 | 81.65 | -1.46 |
| 9731 | LA-Upland | 23.97 | 81.65 | -1.46 |
| 9732 | LA-Upland | 25.60 | 81.66 | -1.46 |
| 9733 | LA-Upland | 26.93 | 81.67 | -1.46 |
| 9734 | LA-Upland | 27.36 | 81.68 | -1.46 |
| 9735 | LA-Upland | 26.99 | 81.68 | -1.46 |
| 9736 | LA-Upland | 25.29 | 81.69 | -1.46 |
| 9737 | LA-Upland | 22.01 | 81.70 | -1.46 |
| 9738 | LA-Upland | 18.58 | 81.70 | -1.46 |
| 9739 | LA-Upland | 15.51 | 81.71 | -1.46 |
| 9740 | LA-Upland | 12.91 | 81.71 | -1.46 |
| 9741 | LA-Upland | 11.68 | 81.71 | -1.46 |
| 9742 | LA-Upland | 12.22 | 81.72 | -1.46 |
| 9743 | LA-Upland | 14.38 | 81.72 | -1.46 |
| 9744 | LA-Upland | 17.85 | 81.72 | -1.46 |
| 9745 | LA-Upland | 21.56 | 81.73 | -1.46 |
| 9746 | LA-Upland | 25.00 | 81.74 | -1.46 |
| 9747 | LA-Upland | 27.57 | 81.74 | -1.46 |
| 9748 | LA-Upland | 29.65 | 81.75 | -1.53 |
| 9749 | LA-Upland | 31.44 | 81.76 | -1.53 |
| 9750 | LA-Upland | 32.76 | 81.77 | -1.53 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9751 | LA-Upland | 33.71 | 81.78 | 1.53 |
| 9752 | LA-Upland | 33.65 | 81.79 | 1.53 |
| 9753 | LA-Upland | 34.30 | 81.80 | 1.53 |
| 9754 | LA-Upland | 34.55 | 81.81 | 1.53 |
| 9755 | LA-Upland | 35.13 | 81.82 | 1.53 |
| 9756 | LA-Upland | 35.66 | 81.83 | 1.53 |
| 9757 | LA-Upland | 35.83 | 81.84 | 1.53 |
| 9758 | LA-Upland | 35.39 | 81.85 | 1.53 |
| 9759 | LA-Upland | 35.79 | 81.86 | 1.75 |
| 9760 | LA-Upland | 35.86 | 81.87 | 1.75 |
| 9761 | LA-Upland | 35.42 | 81.88 | 1.75 |
| 9762 | LA-Upland | 34.58 | 81.89 | 1.75 |
| 9763 | LA-Upland | 33.19 | 81.90 | 1.75 |
| 9764 | LA-Upland | 31.47 | 81.90 | 1.75 |
| 9765 | LA-Upland | 29.72 | 81.91 | 1.75 |
| 9766 | LA-Upland | 27.98 | 81.92 | 1.75 |
| 9767 | LA-Upland | 26.09 | 81.93 | 1.75 |
| 9768 | LA-Upland | 23.95 | 81.93 | 1.75 |
| 9769 | LA-Upland | 22.18 | 81.94 | 1.75 |
| 9770 | LA-Upland | 22.12 | 81.95 | 1.75 |
| 9771 | LA-Upland | 23.12 | 81.95 | -0.90 |
| 9772 | LA-Upland | 24.41 | 81.96 | -0.90 |
| 9773 | LA-Upland | 26.05 | 81.97 | -0.90 |
| 9774 | LA-Upland | 27.59 | 81.97 | -0.90 |
| 9775 | LA-Upland | 29.24 | 81.98 | -0.90 |
| 9776 | LA-Upland | 29.10 | 81.99 | -0.90 |
| 9777 | LA-Upland | 28.64 | 82.00 | -0.90 |
| 9778 | LA-Upland | 28.57 | 82.01 | -0.90 |
| 9779 | LA-Upland | 28.64 | 82.01 | -0.90 |
| 9780 | LA-Upland | 28.48 | 82.02 | -0.90 |
| 9781 | LA-Upland | 27.91 | 82.03 | -0.90 |
| 9782 | LA-Upland | 27.61 | 82.04 | -0.90 |
| 9783 | LA-Upland | 28.09 | 82.04 | -0.90 |
| 9784 | LA-Upland | 27.50 | 82.05 | -1.28 |
| 9785 | LA-Upland | 26.68 | 82.06 | -1.28 |
| 9786 | LA-Upland | 26.34 | 82.07 | -1.28 |
| 9787 | LA-Upland | 26.28 | 82.07 | -1.28 |
| 9788 | LA-Upland | 26.02 | 82.08 | -1.28 |
| 9789 | LA-Upland | 26.40 | 82.09 | -1.28 |
| 9790 | LA-Upland | 26.87 | 82.10 | -1.28 |
| 9791 | LA-Upland | 27.16 | 82.10 | -1.28 |
| 9792 | LA-Upland | 27.79 | 82.11 | -1.28 |
| 9793 | LA-Upland | 28.73 | 82.12 | -1.28 |
| 9794 | LA-Upland | 29.43 | 82.13 | -1.28 |
| 9795 | LA-Upland | 29.46 | 82.13 | -1.28 |
| 9796 | LA-Upland | 28.50 | 82.14 | -1.28 |
| 9797 | LA-Upland | 28.03 | 82.15 | -1.28 |
| 9798 | LA-Upland | 27.69 | 82.16 | -0.01 |
| 9799 | LA-Upland | 26.41 | 82.16 | -0.01 |
| 9800 | LA-Upland | 23.65 | 82.17 | -0.01 |
| 9801 | LA-Upland | 20.24 | 82.18 | -0.01 |
| 9802 | LA-Upland | 16.57 | 82.18 | -0.01 |
| 9803 | LA-Upland | 12.89 | 82.18 | -0.01 |
| 9804 | LA-Upland | 9.66 | 82.19 | -0.01 |
| 9805 | LA-Upland | 6.46 | 82.19 | -0.01 |
| 9806 | LA-Upland | 4.48 | 82.19 | -0.01 |
| 9807 | LA-Upland | 2.69 | 82.19 | -0.01 |
| 9808 | LA-Upland | 0.47 | 82.19 | -0.01 |
| 9809 | LA-Upland | 0.00 | 82.19 | -0.01 |
| 9810 | LA-Upland | 0.00 | 82.19 | -0.01 |
| 9811 | LA-Upland | 0.69 | 82.19 | -0.01 |
| 9812 | LA-Upland | 1.13 | 82.19 | -0.01 |
| 9813 | LA-Upland | 9.81 | 82.20 | -0.01 |
| 9814 | LA-Upland | 13.30 | 82.20 | -0.01 |
| 9815 | LA-Upland | 15.60 | 82.20 | -0.01 |
| 9816 | LA-Upland | 17.72 | 82.21 | -0.01 |
| 9817 | LA-Upland | 19.83 | 82.21 | -0.01 |
| 9818 | LA-Upland | 21.39 | 82.22 | -0.01 |
| 9819 | LA-Upland | 22.32 | 82.23 | -0.01 |
| 9820 | LA-Upland | 21.83 | 82.23 | -0.01 |
| 9821 | LA-Upland | 21.29 | 82.24 | -0.01 |
| 9822 | LA-Upland | 21.76 | 82.24 | -0.01 |
| 9823 | LA-Upland | 23.04 | 82.25 | 0.95 |
| 9824 | LA-Upland | 24.13 | 82.26 | 0.95 |
| 9825 | LA-Upland | 24.62 | 82.26 | 0.95 |
| 9826 | LA-Upland | 24.24 | 82.27 | 0.95 |
| 9827 | LA-Upland | 23.28 | 82.28 | 0.95 |
| 9828 | LA-Upland | 23.34 | 82.28 | 0.95 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9829 | LA-Upland | 24.31 | 82.29 | 0.95 |
| 9830 | LA-Upland | 25.44 | 82.30 | 0.95 |
| 9831 | LA-Upland | 26.51 | 82.30 | 0.95 |
| 9832 | LA-Upland | 26.84 | 82.31 | 0.95 |
| 9833 | LA-Upland | 26.24 | 82.32 | 0.95 |
| 9834 | LA-Upland | 25.47 | 82.33 | 0.95 |
| 9835 | LA-Upland | 24.38 | 82.33 | 0.95 |
| 9836 | LA-Upland | 23.26 | 82.34 | 0.95 |
| 9837 | LA-Upland | 23.17 | 82.35 | 0.95 |
| 9838 | LA-Upland | 24.07 | 82.35 | 1.18 |
| 9839 | LA-Upland | 25.55 | 82.36 | 1.18 |
| 9840 | LA-Upland | 27.19 | 82.37 | 1.18 |
| 9841 | LA-Upland | 28.01 | 82.37 | 1.18 |
| 9842 | LA-Upland | 27.64 | 82.38 | 1.18 |
| 9843 | LA-Upland | 26.74 | 82.39 | 1.18 |
| 9844 | LA-Upland | 25.06 | 82.40 | 1.18 |
| 9845 | LA-Upland | 23.51 | 82.40 | 1.18 |
| 9846 | LA-Upland | 22.42 | 82.41 | 1.18 |
| 9847 | LA-Upland | 22.21 | 82.41 | 1.18 |
| 9848 | LA-Upland | 23.39 | 82.42 | 1.18 |
| 9849 | LA-Upland | 24.83 | 82.43 | 1.18 |
| 9850 | LA-Upland | 25.23 | 82.43 | 1.18 |
| 9851 | LA-Upland | 25.06 | 82.44 | 1.18 |
| 9852 | LA-Upland | 25.62 | 82.45 | 1.18 |
| 9853 | LA-Upland | 26.58 | 82.46 | 0.88 |
| 9854 | LA-Upland | 27.10 | 82.46 | 0.88 |
| 9855 | LA-Upland | 26.31 | 82.47 | 0.88 |
| 9856 | LA-Upland | 25.18 | 82.48 | 0.88 |
| 9857 | LA-Upland | 22.79 | 82.48 | 0.88 |
| 9858 | LA-Upland | 19.15 | 82.49 | 0.88 |
| 9859 | LA-Upland | 15.04 | 82.49 | 0.88 |
| 9860 | LA-Upland | 10.50 | 82.50 | 0.88 |
| 9861 | LA-Upland | 5.93 | 82.50 | 0.88 |
| 9862 | LA-Upland | 3.54 | 82.50 | 0.88 |
| 9863 | LA-Upland | 2.20 | 82.50 | 0.88 |
| 9864 | LA-Upland | 2.21 | 82.50 | 0.88 |
| 9865 | LA-Upland | 3.05 | 82.50 | 0.88 |
| 9866 | LA-Upland | 5.02 | 82.50 | 0.88 |
| 9867 | LA-Upland | 6.97 | 82.50 | 0.88 |
| 9868 | LA-Upland | 6.93 | 82.51 | 0.88 |
| 9869 | LA-Upland | 4.82 | 82.51 | 0.88 |
| 9870 | LA-Upland | 2.53 | 82.51 | 0.88 |
| 9871 | LA-Upland | 0.38 | 82.51 | 0.88 |
| 9872 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9873 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9874 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9875 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9876 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9877 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9878 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9879 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9880 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9881 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9882 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9883 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9884 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9885 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9886 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9887 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9888 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9889 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9890 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9891 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9892 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9893 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9894 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9895 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9896 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9897 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9898 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9899 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9900 | LA-Upland | 0.00 | 82.51 | 0.88 |
| 9901 | LA-Upland | 5.11 | 82.51 | 0.88 |
| 9902 | LA-Upland | 10.48 | 82.51 | 0.88 |
| 9903 | LA-Upland | 14.35 | 82.52 | 0.88 |
| 9904 | LA-Upland | 17.34 | 82.52 | 0.88 |
| 9905 | LA-Upland | 19.97 | 82.53 | 0.88 |
| 9906 | LA-Upland | 21.33 | 82.53 | 0.88 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9907 | LA-Upland | 20.87 | 82.54 | 0.88 |
| 9908 | LA-Upland | 19.89 | 82.54 | 0.88 |
| 9909 | LA-Upland | 18.34 | 82.55 | 0.88 |
| 9910 | LA-Upland | 16.57 | 82.55 | -0.30 |
| 9911 | LA-Upland | 14.63 | 82.56 | -0.30 |
| 9912 | LA-Upland | 12.19 | 82.56 | -0.30 |
| 9913 | LA-Upland | 9.68 | 82.56 | -0.30 |
| 9914 | LA-Upland | 7.17 | 82.57 | -0.30 |
| 9915 | LA-Upland | 5.04 | 82.57 | -0.30 |
| 9916 | LA-Upland | 4.14 | 82.57 | -0.30 |
| 9917 | LA-Upland | 3.93 | 82.57 | -0.30 |
| 9918 | LA-Upland | 3.55 | 82.57 | -0.30 |
| 9919 | LA-Upland | 4.81 | 82.57 | -0.30 |
| 9920 | LA-Upland | 8.70 | 82.57 | -0.30 |
| 9921 | LA-Upland | 12.02 | 82.58 | -0.30 |
| 9922 | LA-Upland | 14.26 | 82.58 | -0.30 |
| 9923 | LA-Upland | 17.00 | 82.59 | -0.30 |
| 9924 | LA-Upland | 19.55 | 82.59 | -0.30 |
| 9925 | LA-Upland | 21.09 | 82.60 | -0.30 |
| 9926 | LA-Upland | 22.30 | 82.60 | -0.30 |
| 9927 | LA-Upland | 22.07 | 82.61 | -0.30 |
| 9928 | LA-Upland | 21.75 | 82.61 | -0.30 |
| 9929 | LA-Upland | 21.11 | 82.62 | -0.30 |
| 9930 | LA-Upland | 20.60 | 82.63 | -0.30 |
| 9931 | LA-Upland | 21.56 | 82.63 | -0.30 |
| 9932 | LA-Upland | 22.69 | 82.64 | -0.30 |
| 9933 | LA-Upland | 22.96 | 82.64 | -0.30 |
| 9934 | LA-Upland | 22.26 | 82.65 | -0.30 |
| 9935 | LA-Upland | 20.98 | 82.66 | 0.67 |
| 9936 | LA-Upland | 19.33 | 82.66 | 0.67 |
| 9937 | LA-Upland | 17.84 | 82.67 | 0.67 |
| 9938 | LA-Upland | 16.25 | 82.67 | 0.67 |
| 9939 | LA-Upland | 14.77 | 82.68 | 0.67 |
| 9940 | LA-Upland | 13.19 | 82.68 | 0.67 |
| 9941 | LA-Upland | 11.23 | 82.68 | 0.67 |
| 9942 | LA-Upland | 8.98 | 82.68 | 0.67 |
| 9943 | LA-Upland | 6.42 | 82.69 | 0.67 |
| 9944 | LA-Upland | 4.76 | 82.69 | 0.67 |
| 9945 | LA-Upland | 3.50 | 82.69 | 0.67 |
| 9946 | LA-Upland | 1.58 | 82.69 | 0.67 |
| 9947 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9948 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9949 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9950 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9951 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9952 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9953 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9954 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9955 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9956 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9957 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9958 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9959 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9960 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9961 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9962 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9963 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9964 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9965 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9966 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9967 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9968 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9969 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9970 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9971 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9972 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9973 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9974 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9975 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9976 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9977 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9978 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9979 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9980 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9981 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9982 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9983 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9984 | LA-Upland | 0.00 | 82.69 | 0.67 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 9985 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9986 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9987 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9988 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9989 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9990 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9991 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9992 | LA-Upland | 0.00 | 82.69 | 0.67 |
| 9993 | LA-Upland | 1.60 | 82.69 | 0.67 |
| 9994 | LA-Upland | 6.42 | 82.69 | 0.67 |
| 9995 | LA-Upland | 10.77 | 82.69 | 0.67 |
| 9996 | LA-Upland | 13.64 | 82.70 | 0.67 |
| 9997 | LA-Upland | 15.43 | 82.70 | 0.67 |
| 9998 | LA-Upland | 16.15 | 82.71 | 0.67 |
| 9999 | LA-Upland | 18.24 | 82.71 | 0.67 |
| 10000 | LA-Upland | 19.38 | 82.72 | 0.67 |
| 10001 | LA-Upland | 19.83 | 82.72 | 0.67 |
| 10002 | LA-Upland | 20.75 | 82.73 | 0.67 |
| 10003 | LA-Upland | 22.14 | 82.73 | 0.67 |
| 10004 | LA-Upland | 23.44 | 82.74 | 0.67 |
| 10005 | LA-Upland | 24.74 | 82.75 | 0.67 |
| 10006 | LA-Upland | 26.04 | 82.75 | 1.03 |
| 10007 | LA-Upland | 26.81 | 82.76 | 1.03 |
| 10008 | LA-Upland | 26.52 | 82.77 | 1.03 |
| 10009 | LA-Upland | 25.74 | 82.78 | 1.03 |
| 10010 | LA-Upland | 24.98 | 82.78 | 1.03 |
| 10011 | LA-Upland | 24.23 | 82.79 | 1.03 |
| 10012 | LA-Upland | 23.36 | 82.80 | 1.03 |
| 10013 | LA-Upland | 22.03 | 82.80 | 1.03 |
| 10014 | LA-Upland | 19.95 | 82.81 | 1.03 |
| 10015 | LA-Upland | 17.83 | 82.81 | 1.03 |
| 10016 | LA-Upland | 15.92 | 82.82 | 1.03 |
| 10017 | LA-Upland | 13.85 | 82.82 | 1.03 |
| 10018 | LA-Upland | 11.26 | 82.82 | 1.03 |
| 10019 | LA-Upland | 8.41 | 82.83 | 1.03 |
| 10020 | LA-Upland | 5.37 | 82.83 | 1.03 |
| 10021 | LA-Upland | 3.63 | 82.83 | 1.03 |
| 10022 | LA-Upland | 2.28 | 82.83 | 1.03 |
| 10023 | LA-Upland | 0.90 | 82.83 | 1.03 |
| 10024 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10025 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10026 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10027 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10028 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10029 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10030 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10031 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10032 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10033 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10034 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10035 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10036 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10037 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10038 | LA-Upland | 0.13 | 82.83 | 1.03 |
| 10039 | LA-Upland | 1.06 | 82.83 | 1.03 |
| 10040 | LA-Upland | 1.18 | 82.83 | 1.03 |
| 10041 | LA-Upland | 1.01 | 82.83 | 1.03 |
| 10042 | LA-Upland | 0.14 | 82.83 | 1.03 |
| 10043 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10044 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10045 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10046 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10047 | LA-Upland | 0.47 | 82.83 | 1.03 |
| 10048 | LA-Upland | 0.29 | 82.83 | 1.03 |
| 10049 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10050 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10051 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10052 | LA-Upland | 0.00 | 82.83 | 1.03 |
| 10053 | LA-Upland | 1.95 | 82.83 | 1.03 |
| 10054 | LA-Upland | 5.13 | 82.83 | 1.03 |
| 10055 | LA-Upland | 6.67 | 82.83 | 1.03 |
| 10056 | LA-Upland | 9.12 | 82.84 | 1.03 |
| 10057 | LA-Upland | 10.80 | 82.84 | 1.03 |
| 10058 | LA-Upland | 12.01 | 82.84 | 0.84 |
| 10059 | LA-Upland | 12.92 | 82.85 | 1.03 |
| 10060 | LA-Upland | 9.97 | 82.85 | 1.03 |
| 10061 | LA-Upland | 4.97 | 82.85 | 0.96 |
| 10062 | LA-Upland | 0.67 | 82.85 | 0.96 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10063 | LA-Upland | 0.00 | 82.85 | 0.96 |
| 10064 | LA-Upland | 0.00 | 82.85 | 0.96 |
| 10065 | LA-Upland | 0.14 | 82.85 | 0.96 |
| 10066 | LA-Upland | 2.38 | 82.85 | 0.96 |
| 10067 | LA-Upland | 6.09 | 82.85 | 0.96 |
| 10068 | LA-Upland | 9.44 | 82.86 | 0.96 |
| 10069 | LA-Upland | 12.48 | 82.86 | 0.96 |
| 10070 | LA-Upland | 15.04 | 82.86 | 0.96 |
| 10071 | LA-Upland | 17.14 | 82.87 | 0.96 |
| 10072 | LA-Upland | 19.38 | 82.87 | 0.96 |
| 10073 | LA-Upland | 19.61 | 82.88 | 0.96 |
| 10074 | LA-Upland | 18.68 | 82.88 | 0.96 |
| 10075 | LA-Upland | 16.09 | 82.89 | 0.96 |
| 10076 | LA-Upland | 12.95 | 82.89 | 0.96 |
| 10077 | LA-Upland | 9.79 | 82.90 | 0.96 |
| 10078 | LA-Upland | 6.63 | 82.90 | 0.96 |
| 10079 | LA-Upland | 4.57 | 82.90 | 0.96 |
| 10080 | LA-Upland | 3.09 | 82.90 | 0.96 |
| 10081 | LA-Upland | 1.87 | 82.90 | 0.96 |
| 10082 | LA-Upland | 2.11 | 82.90 | 0.96 |
| 10083 | LA-Upland | 1.95 | 82.90 | 0.96 |
| 10084 | LA-Upland | 1.28 | 82.90 | 0.96 |
| 10085 | LA-Upland | 0.89 | 82.90 | 0.96 |
| 10086 | LA-Upland | 0.75 | 82.90 | 0.96 |
| 10087 | LA-Upland | 0.28 | 82.90 | 0.96 |
| 10088 | LA-Upland | 1.02 | 82.90 | 0.96 |
| 10089 | LA-Upland | 0.54 | 82.90 | 0.96 |
| 10090 | LA-Upland | 0.00 | 82.90 | 0.96 |
| 10091 | LA-Upland | 0.00 | 82.90 | 0.96 |
| 10092 | LA-Upland | 0.00 | 82.90 | 0.96 |
| 10093 | LA-Upland | 0.00 | 82.90 | 0.96 |
| 10094 | LA-Upland | 0.00 | 82.90 | 0.96 |
| 10095 | LA-Upland | 0.00 | 82.90 | 0.96 |
| 10096 | LA-Upland | 0.00 | 82.90 | 0.96 |
| 10097 | LA-Upland | 0.28 | 82.90 | 0.96 |
| 10098 | LA-Upland | 0.89 | 82.90 | 0.96 |
| 10099 | LA-Upland | 1.56 | 82.90 | 0.96 |
| 10100 | LA-Upland | 2.16 | 82.90 | 0.96 |
| 10101 | LA-Upland | 1.85 | 82.90 | 0.96 |
| 10102 | LA-Upland | 1.28 | 82.90 | 0.96 |
| 10103 | LA-Upland | 1.11 | 82.90 | 0.96 |
| 10104 | LA-Upland | 1.47 | 82.91 | 0.96 |
| 10105 | LA-Upland | 1.89 | 82.91 | 0.96 |
| 10106 | LA-Upland | 1.38 | 82.91 | 0.96 |
| 10107 | LA-Upland | 0.51 | 82.91 | 0.96 |
| 10108 | LA-Upland | 0.00 | 82.91 | 0.96 |
| 10109 | LA-Upland | 0.00 | 82.91 | 0.96 |
| 10110 | LA-Upland | 0.00 | 82.91 | 0.96 |
| 10111 | LA-Upland | 0.00 | 82.91 | 0.96 |
| 10112 | LA-Upland | 0.16 | 82.91 | 0.96 |
| 10113 | LA-Upland | 1.22 | 82.91 | 0.96 |
| 10114 | LA-Upland | 2.16 | 82.91 | 0.96 |
| 10115 | LA-Upland | 4.10 | 82.91 | 0.96 |
| 10116 | LA-Upland | 5.26 | 82.91 | 0.96 |
| 10117 | LA-Upland | 4.96 | 82.91 | 0.96 |
| 10118 | LA-Upland | 3.78 | 82.91 | 0.96 |
| 10119 | LA-Upland | 3.74 | 82.91 | 0.96 |
| 10120 | LA-Upland | 3.60 | 82.91 | 0.96 |
| 10121 | LA-Upland | 2.89 | 82.92 | 0.96 |
| 10122 | LA-Upland | 2.00 | 82.92 | 0.96 |
| 10123 | LA-Upland | 1.23 | 82.92 | 0.96 |
| 10124 | LA-Upland | 0.51 | 82.92 | 0.96 |
| 10125 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10126 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10127 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10128 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10129 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10130 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10131 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10132 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10133 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10134 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10135 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10136 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10137 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10138 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10139 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10140 | LA-Upland | 0.00 | 82.92 | 0.96 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10141 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10142 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10143 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10144 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10145 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10146 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10147 | LA-Upland | 0.00 | 82.92 | 0.96 |
| 10148 | LA-Upland | 0.16 | 82.92 | 0.96 |
| 10149 | LA-Upland | 1.09 | 82.92 | 0.96 |
| 10150 | LA-Upland | 0.22 | 82.92 | 0.96 |
| 10151 | LA-Upland | 0.95 | 82.92 | 0.96 |
| 10152 | LA-Upland | 4.40 | 82.92 | 0.96 |
| 10153 | LA-Upland | 8.31 | 82.92 | 0.96 |
| 10154 | LA-Upland | 10.83 | 82.92 | 0.96 |
| 10155 | LA-Upland | 11.78 | 82.93 | 0.96 |
| 10156 | LA-Upland | 12.69 | 82.93 | 0.96 |
| 10157 | LA-Upland | 12.78 | 82.93 | 0.96 |
| 10158 | LA-Upland | 12.55 | 82.94 | 0.96 |
| 10159 | LA-Upland | 12.11 | 82.94 | 0.96 |
| 10160 | LA-Upland | 10.76 | 82.94 | 0.96 |
| 10161 | LA-Upland | 9.06 | 82.95 | 0.96 |
| 10162 | LA-Upland | 7.44 | 82.95 | 0.96 |
| 10163 | LA-Upland | 6.55 | 82.95 | 0.96 |
| 10164 | LA-Upland | 5.78 | 82.95 | 1.85 |
| 10165 | LA-Upland | 5.25 | 82.95 | 1.85 |
| 10166 | LA-Upland | 5.42 | 82.95 | 1.85 |
| 10167 | LA-Upland | 6.45 | 82.96 | 1.85 |
| 10168 | LA-Upland | 7.34 | 82.96 | 1.85 |
| 10169 | LA-Upland | 6.57 | 82.96 | 1.85 |
| 10170 | LA-Upland | 4.40 | 82.96 | 1.85 |
| 10171 | LA-Upland | 2.14 | 82.96 | 1.85 |
| 10172 | LA-Upland | 0.16 | 82.96 | 1.85 |
| 10173 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10174 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10175 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10176 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10177 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10178 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10179 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10180 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10181 | LA-Upland | 0.15 | 82.96 | 1.85 |
| 10182 | LA-Upland | 0.15 | 82.96 | 1.85 |
| 10183 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10184 | LA-Upland | 0.15 | 82.96 | 1.85 |
| 10185 | LA-Upland | 2.01 | 82.96 | 1.85 |
| 10186 | LA-Upland | 3.28 | 82.96 | 1.85 |
| 10187 | LA-Upland | 2.25 | 82.96 | 1.85 |
| 10188 | LA-Upland | 0.62 | 82.96 | 1.85 |
| 10189 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10190 | LA-Upland | 0.16 | 82.96 | 1.85 |
| 10191 | LA-Upland | 0.47 | 82.96 | 1.85 |
| 10192 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10193 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10194 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10195 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10196 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10197 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10198 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10199 | LA-Upland | 0.13 | 82.96 | 1.85 |
| 10200 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10201 | LA-Upland | 0.00 | 82.96 | 1.85 |
| 10202 | LA-Upland | 0.98 | 82.96 | 1.85 |
| 10203 | LA-Upland | 3.63 | 82.97 | 1.85 |
| 10204 | LA-Upland | 4.92 | 82.97 | 1.85 |
| 10205 | LA-Upland | 4.77 | 82.97 | 1.85 |
| 10206 | LA-Upland | 4.25 | 82.97 | 1.85 |
| 10207 | LA-Upland | 4.10 | 82.97 | 1.85 |
| 10208 | LA-Upland | 3.39 | 82.97 | 1.85 |
| 10209 | LA-Upland | 1.97 | 82.97 | 1.85 |
| 10210 | LA-Upland | 0.37 | 82.97 | 1.85 |
| 10211 | LA-Upland | 0.00 | 82.97 | 1.85 |
| 10212 | LA-Upland | 0.00 | 82.97 | 1.85 |
| 10213 | LA-Upland | 0.00 | 82.97 | 1.85 |
| 10214 | LA-Upland | 0.00 | 82.97 | 1.85 |
| 10215 | LA-Upland | 0.00 | 82.97 | 1.85 |
| 10216 | LA-Upland | 0.63 | 82.97 | 1.85 |
| 10217 | LA-Upland | 4.23 | 82.97 | 1.85 |
| 10218 | LA-Upland | 6.55 | 82.97 | 1.85 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10219 | LA-Upland | 7.08 | 82.98 | 1.85 |
| 10220 | LA-Upland | 4.34 | 82.98 | 1.85 |
| 10221 | LA-Upland | 4.24 | 82.98 | 1.85 |
| 10222 | LA-Upland | 4.49 | 82.98 | 1.85 |
| 10223 | LA-Upland | 4.48 | 82.98 | 1.85 |
| 10224 | LA-Upland | 3.87 | 82.98 | 1.85 |
| 10225 | LA-Upland | 3.06 | 82.98 | 1.85 |
| 10226 | LA-Upland | 2.17 | 82.98 | 1.85 |
| 10227 | LA-Upland | 0.65 | 82.98 | 1.85 |
| 10228 | LA-Upland | 0.15 | 82.98 | 1.85 |
| 10229 | LA-Upland | 0.96 | 82.98 | 1.85 |
| 10230 | LA-Upland | 0.31 | 82.99 | 1.85 |
| 10231 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10232 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10233 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10234 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10235 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10236 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10237 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10238 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10239 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10240 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10241 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10242 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10243 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10244 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10245 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10246 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10247 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10248 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10249 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10250 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10251 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10252 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10253 | LA-Upland | 0.36 | 82.99 | 1.85 |
| 10254 | LA-Upland | 1.79 | 82.99 | 1.85 |
| 10255 | LA-Upland | 2.89 | 82.99 | 1.85 |
| 10256 | LA-Upland | 3.71 | 82.99 | 1.85 |
| 10257 | LA-Upland | 1.89 | 82.99 | 1.85 |
| 10258 | LA-Upland | 1.09 | 82.99 | 1.85 |
| 10259 | LA-Upland | 0.14 | 82.99 | 1.85 |
| 10260 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10261 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10262 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10263 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10264 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10265 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10266 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10267 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10268 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10269 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10270 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10271 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10272 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10273 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10274 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10275 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10276 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10277 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10278 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10279 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10280 | LA-Upland | 0.00 | 82.99 | 1.85 |
| 10281 | LA-Upland | 1.06 | 82.99 | 1.85 |
| 10282 | LA-Upland | 1.85 | 82.99 | 1.85 |
| 10283 | LA-Upland | 1.85 | 82.99 | 1.85 |
| 10284 | LA-Upland | 2.02 | 82.99 | 1.85 |
| 10285 | LA-Upland | 2.35 | 82.99 | 1.85 |
| 10286 | LA-Upland | 2.08 | 82.99 | 1.85 |
| 10287 | LA-Upland | 1.60 | 82.99 | 1.85 |
| 10288 | LA-Upland | 1.53 | 82.99 | 1.85 |
| 10289 | LA-Upland | 1.22 | 82.99 | 1.85 |
| 10290 | LA-Upland | 1.22 | 82.99 | 1.85 |
| 10291 | LA-Upland | 1.98 | 82.99 | 1.85 |
| 10292 | LA-Upland | 3.58 | 82.99 | 1.85 |
| 10293 | LA-Upland | 3.70 | 83.00 | 1.85 |
| 10294 | LA-Upland | 3.26 | 83.00 | 1.85 |
| 10295 | LA-Upland | 2.74 | 83.00 | 1.85 |
| 10296 | LA-Upland | 2.17 | 83.00 | 1.85 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10297 | LA-Upland | 2.02 | 83.00 | 1.85 |
| 10298 | LA-Upland | 1.63 | 83.00 | 1.85 |
| 10299 | LA-Upland | 0.37 | 83.00 | 1.85 |
| 10300 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10301 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10302 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10303 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10304 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10305 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10306 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10307 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10308 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10309 | LA-Upland | 0.49 | 83.00 | 1.85 |
| 10310 | LA-Upland | 0.45 | 83.00 | 1.85 |
| 10311 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10312 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10313 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10314 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10315 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10316 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10317 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10318 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10319 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10320 | LA-Upland | 0.00 | 83.00 | 1.85 |
| 10321 | LA-Upland | 0.80 | 83.00 | 1.85 |
| 10322 | LA-Upland | 1.58 | 83.00 | 1.85 |
| 10323 | LA-Upland | 2.38 | 83.00 | 1.85 |
| 10324 | LA-Upland | 3.12 | 83.00 | 1.85 |
| 10325 | LA-Upland | 3.71 | 83.00 | 1.85 |
| 10326 | LA-Upland | 4.25 | 83.00 | 1.85 |
| 10327 | LA-Upland | 4.08 | 83.00 | 1.85 |
| 10328 | LA-Upland | 3.39 | 83.01 | 1.85 |
| 10329 | LA-Upland | 2.46 | 83.01 | 1.85 |
| 10330 | LA-Upland | 1.96 | 83.01 | 1.85 |
| 10331 | LA-Upland | 1.80 | 83.01 | 1.85 |
| 10332 | LA-Upland | 1.51 | 83.01 | 1.85 |
| 10333 | LA-Upland | 1.18 | 83.01 | 1.85 |
| 10334 | LA-Upland | 1.35 | 83.01 | 1.85 |
| 10335 | LA-Upland | 1.62 | 83.01 | 1.85 |
| 10336 | LA-Upland | 1.52 | 83.01 | 1.85 |
| 10337 | LA-Upland | 1.93 | 83.01 | 1.85 |
| 10338 | LA-Upland | 2.37 | 83.01 | 1.85 |
| 10339 | LA-Upland | 2.55 | 83.01 | 1.85 |
| 10340 | LA-Upland | 2.63 | 83.01 | 1.85 |
| 10341 | LA-Upland | 2.91 | 83.01 | 1.85 |
| 10342 | LA-Upland | 2.44 | 83.01 | 1.85 |
| 10343 | LA-Upland | 1.91 | 83.01 | 1.85 |
| 10344 | LA-Upland | 1.37 | 83.01 | 1.85 |
| 10345 | LA-Upland | 0.94 | 83.01 | 1.85 |
| 10346 | LA-Upland | 1.38 | 83.01 | 1.85 |
| 10347 | LA-Upland | 2.23 | 83.01 | 1.85 |
| 10348 | LA-Upland | 2.71 | 83.02 | 1.85 |
| 10349 | LA-Upland | 2.06 | 83.02 | 1.85 |
| 10350 | LA-Upland | 0.91 | 83.02 | 1.85 |
| 10351 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10352 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10353 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10354 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10355 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10356 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10357 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10358 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10359 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10360 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10361 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10362 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10363 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10364 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10365 | LA-Upland | 0.15 | 83.02 | 1.85 |
| 10366 | LA-Upland | 1.11 | 83.02 | 1.85 |
| 10367 | LA-Upland | 1.39 | 83.02 | 1.85 |
| 10368 | LA-Upland | 1.14 | 83.02 | 1.85 |
| 10369 | LA-Upland | 1.07 | 83.02 | 1.85 |
| 10370 | LA-Upland | 0.94 | 83.02 | 1.85 |
| 10371 | LA-Upland | 0.14 | 83.02 | 1.85 |
| 10372 | LA-Upland | 0.37 | 83.02 | 1.85 |
| 10373 | LA-Upland | 0.38 | 83.02 | 1.85 |
| 10374 | LA-Upland | 0.00 | 83.02 | 1.85 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10375 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10376 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10377 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10378 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10379 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10380 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10381 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10382 | LA-Upland | 0.00 | 83.02 | 1.85 |
| 10383 | LA-Upland | 1.27 | 83.02 | 1.85 |
| 10384 | LA-Upland | 2.93 | 83.02 | 1.85 |
| 10385 | LA-Upland | 4.08 | 83.02 | 1.85 |
| 10386 | LA-Upland | 5.70 | 83.02 | 1.85 |
| 10387 | LA-Upland | 7.55 | 83.02 | 1.85 |
| 10388 | LA-Upland | 7.72 | 83.03 | 1.85 |
| 10389 | LA-Upland | 7.06 | 83.03 | 1.85 |
| 10390 | LA-Upland | 5.98 | 83.03 | 1.85 |
| 10391 | LA-Upland | 5.98 | 83.03 | 1.85 |
| 10392 | LA-Upland | 8.11 | 83.03 | 1.85 |
| 10393 | LA-Upland | 9.49 | 83.04 | 1.85 |
| 10394 | LA-Upland | 8.81 | 83.04 | 1.85 |
| 10395 | LA-Upland | 8.01 | 83.04 | 1.85 |
| 10396 | LA-Upland | 7.27 | 83.04 | 1.85 |
| 10397 | LA-Upland | 6.52 | 83.04 | 1.85 |
| 10398 | LA-Upland | 5.91 | 83.05 | 1.85 |
| 10399 | LA-Upland | 5.62 | 83.05 | 1.85 |
| 10400 | LA-Upland | 5.21 | 83.05 | 1.85 |
| 10401 | LA-Upland | 4.32 | 83.05 | 1.36 |
| 10402 | LA-Upland | 3.45 | 83.05 | 1.36 |
| 10403 | LA-Upland | 2.69 | 83.05 | 1.36 |
| 10404 | LA-Upland | 1.75 | 83.05 | 1.36 |
| 10405 | LA-Upland | 0.58 | 83.05 | 1.36 |
| 10406 | LA-Upland | 0.00 | 83.05 | 1.36 |
| 10407 | LA-Upland | 0.00 | 83.05 | 1.36 |
| 10408 | LA-Upland | 0.00 | 83.05 | 1.36 |
| 10409 | LA-Upland | 0.00 | 83.05 | 1.36 |
| 10410 | LA-Upland | 0.00 | 83.05 | 1.36 |
| 10411 | LA-Upland | 0.79 | 83.05 | 1.36 |
| 10412 | LA-Upland | 1.84 | 83.05 | 1.36 |
| 10413 | LA-Upland | 2.70 | 83.05 | 1.36 |
| 10414 | LA-Upland | 3.07 | 83.06 | 1.36 |
| 10415 | LA-Upland | 2.54 | 83.06 | 1.36 |
| 10416 | LA-Upland | 1.96 | 83.06 | 1.36 |
| 10417 | LA-Upland | 1.24 | 83.06 | 1.36 |
| 10418 | LA-Upland | 0.14 | 83.06 | 1.36 |
| 10419 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10420 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10421 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10422 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10423 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10424 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10425 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10426 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10427 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10428 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10429 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10430 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10431 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10432 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10433 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10434 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10435 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10436 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10437 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10438 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10439 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10440 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10441 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10442 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10443 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10444 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10445 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10446 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10447 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10448 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10449 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10450 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10451 | LA-Upland | 1.01 | 83.06 | 1.36 |
| 10452 | LA-Upland | 1.61 | 83.06 | 1.36 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10453 | LA-Upland | 2.20 | 83.06 | 1.36 |
| 10454 | LA-Upland | 2.74 | 83.06 | 1.36 |
| 10455 | LA-Upland | 2.71 | 83.06 | 1.36 |
| 10456 | LA-Upland | 3.00 | 83.06 | 1.36 |
| 10457 | LA-Upland | 3.22 | 83.06 | 1.36 |
| 10458 | LA-Upland | 2.26 | 83.06 | 1.36 |
| 10459 | LA-Upland | 1.14 | 83.06 | 1.36 |
| 10460 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10461 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10462 | LA-Upland | 0.00 | 83.06 | 1.36 |
| 10463 | LA-Upland | 0.15 | 83.06 | 1.36 |
| 10464 | LA-Upland | 1.20 | 83.06 | 1.36 |
| 10465 | LA-Upland | 2.03 | 83.06 | 1.36 |
| 10466 | LA-Upland | 2.24 | 83.06 | 1.36 |
| 10467 | LA-Upland | 1.76 | 83.06 | 1.36 |
| 10468 | LA-Upland | 1.59 | 83.06 | 1.36 |
| 10469 | LA-Upland | 1.66 | 83.07 | 1.36 |
| 10470 | LA-Upland | 1.74 | 83.07 | 1.36 |
| 10471 | LA-Upland | 2.51 | 83.07 | 1.36 |
| 10472 | LA-Upland | 4.72 | 83.07 | 1.36 |
| 10473 | LA-Upland | 7.01 | 83.07 | 1.36 |
| 10474 | LA-Upland | 8.48 | 83.07 | 1.36 |
| 10475 | LA-Upland | 11.34 | 83.08 | 1.36 |
| 10476 | LA-Upland | 13.56 | 83.08 | 1.36 |
| 10477 | LA-Upland | 15.40 | 83.08 | 1.36 |
| 10478 | LA-Upland | 17.05 | 83.09 | 1.36 |
| 10479 | LA-Upland | 18.56 | 83.09 | 1.36 |
| 10480 | LA-Upland | 19.79 | 83.10 | 1.36 |
| 10481 | LA-Upland | 20.95 | 83.10 | 1.36 |
| 10482 | LA-Upland | 22.17 | 83.11 | 1.36 |
| 10483 | LA-Upland | 23.47 | 83.12 | 1.36 |
| 10484 | LA-Upland | 24.78 | 83.12 | 1.36 |
| 10485 | LA-Upland | 25.58 | 83.13 | 1.36 |
| 10486 | LA-Upland | 25.02 | 83.14 | 1.36 |
| 10487 | LA-Upland | 25.57 | 83.14 | 1.36 |
| 10488 | LA-Upland | 26.68 | 83.15 | 0.93 |
| 10489 | LA-Upland | 27.84 | 83.16 | 0.93 |
| 10490 | LA-Upland | 28.80 | 83.17 | 0.93 |
| 10491 | LA-Upland | 30.02 | 83.18 | 0.93 |
| 10492 | LA-Upland | 31.37 | 83.18 | 0.93 |
| 10493 | LA-Upland | 32.88 | 83.19 | 0.93 |
| 10494 | LA-Upland | 33.26 | 83.20 | 0.93 |
| 10495 | LA-Upland | 32.25 | 83.21 | 0.93 |
| 10496 | LA-Upland | 31.88 | 83.22 | 0.93 |
| 10497 | LA-Upland | 31.33 | 83.23 | 0.93 |
| 10498 | LA-Upland | 30.94 | 83.24 | 0.93 |
| 10499 | LA-Upland | 31.86 | 83.25 | 0.93 |
| 10500 | LA-Upland | 32.75 | 83.25 | 2.57 |
| 10501 | LA-Upland | 33.34 | 83.26 | 2.57 |
| 10502 | LA-Upland | 33.25 | 83.27 | 2.57 |
| 10503 | LA-Upland | 32.35 | 83.28 | 2.57 |
| 10504 | LA-Upland | 32.12 | 83.29 | 2.57 |
| 10505 | LA-Upland | 31.35 | 83.30 | 2.57 |
| 10506 | LA-Upland | 30.15 | 83.31 | 2.57 |
| 10507 | LA-Upland | 27.46 | 83.32 | 2.57 |
| 10508 | LA-Upland | 23.77 | 83.32 | 2.57 |
| 10509 | LA-Upland | 20.74 | 83.33 | 2.57 |
| 10510 | LA-Upland | 18.10 | 83.33 | 2.57 |
| 10511 | LA-Upland | 15.94 | 83.34 | 2.57 |
| 10512 | LA-Upland | 13.83 | 83.34 | 2.57 |
| 10513 | LA-Upland | 11.68 | 83.34 | 2.57 |
| 10514 | LA-Upland | 9.52 | 83.35 | 2.57 |
| 10515 | LA-Upland | 7.20 | 83.35 | 2.57 |
| 10516 | LA-Upland | 6.43 | 83.35 | 1.33 |
| 10517 | LA-Upland | 5.95 | 83.35 | 1.33 |
| 10518 | LA-Upland | 5.42 | 83.35 | 1.33 |
| 10519 | LA-Upland | 4.56 | 83.35 | 1.33 |
| 10520 | LA-Upland | 3.31 | 83.36 | 1.33 |
| 10521 | LA-Upland | 1.24 | 83.36 | 1.33 |
| 10522 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10523 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10524 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10525 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10526 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10527 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10528 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10529 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10530 | LA-Upland | 0.00 | 83.36 | 1.33 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10531 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10532 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10533 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10534 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10535 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10536 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10537 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10538 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10539 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10540 | LA-Upland | 0.00 | 83.36 | 1.33 |
| 10541 | LA-Upland | 0.92 | 83.36 | 1.33 |
| 10542 | LA-Upland | 2.18 | 83.36 | 1.33 |
| 10543 | LA-Upland | 3.16 | 83.36 | 1.33 |
| 10544 | LA-Upland | 4.26 | 83.36 | 1.33 |
| 10545 | LA-Upland | 4.44 | 83.36 | 1.33 |
| 10546 | LA-Upland | 4.97 | 83.36 | 1.33 |
| 10547 | LA-Upland | 7.51 | 83.36 | 1.33 |
| 10548 | LA-Upland | 11.77 | 83.37 | 1.33 |
| 10549 | LA-Upland | 14.33 | 83.37 | 1.33 |
| 10550 | LA-Upland | 16.16 | 83.37 | 1.33 |
| 10551 | LA-Upland | 18.08 | 83.38 | 1.33 |
| 10552 | LA-Upland | 20.86 | 83.39 | 1.33 |
| 10553 | LA-Upland | 20.79 | 83.39 | 1.33 |
| 10554 | LA-Upland | 22.04 | 83.40 | 1.33 |
| 10555 | LA-Upland | 23.03 | 83.40 | 1.33 |
| 10556 | LA-Upland | 24.02 | 83.41 | 1.33 |
| 10557 | LA-Upland | 23.64 | 83.42 | 1.33 |
| 10558 | LA-Upland | 23.04 | 83.43 | 1.33 |
| 10559 | LA-Upland | 21.25 | 83.43 | 1.33 |
| 10560 | LA-Upland | 22.61 | 83.44 | 1.33 |
| 10561 | LA-Upland | 21.92 | 83.44 | 1.33 |
| 10562 | LA-Upland | 20.62 | 83.45 | 1.33 |
| 10563 | LA-Upland | 19.85 | 83.45 | 0.35 |
| 10564 | LA-Upland | 18.62 | 83.46 | 0.35 |
| 10565 | LA-Upland | 19.77 | 83.46 | 0.35 |
| 10566 | LA-Upland | 21.21 | 83.47 | 0.35 |
| 10567 | LA-Upland | 22.30 | 83.47 | 0.35 |
| 10568 | LA-Upland | 22.86 | 83.48 | 0.35 |
| 10569 | LA-Upland | 22.41 | 83.49 | 0.35 |
| 10570 | LA-Upland | 21.66 | 83.49 | 0.35 |
| 10571 | LA-Upland | 20.99 | 83.50 | 0.35 |
| 10572 | LA-Upland | 21.07 | 83.50 | 0.35 |
| 10573 | LA-Upland | 20.62 | 83.51 | 0.35 |
| 10574 | LA-Upland | 19.99 | 83.52 | 0.35 |
| 10575 | LA-Upland | 19.15 | 83.52 | 0.35 |
| 10576 | LA-Upland | 18.10 | 83.53 | 0.35 |
| 10577 | LA-Upland | 16.11 | 83.53 | 0.35 |
| 10578 | LA-Upland | 15.38 | 83.54 | 0.35 |
| 10579 | LA-Upland | 14.92 | 83.54 | 0.35 |
| 10580 | LA-Upland | 15.29 | 83.55 | 0.35 |
| 10581 | LA-Upland | 16.08 | 83.55 | 0.35 |
| 10582 | LA-Upland | 15.81 | 83.55 | 0.13 |
| 10583 | LA-Upland | 14.04 | 83.56 | 0.13 |
| 10584 | LA-Upland | 11.98 | 83.56 | 0.13 |
| 10585 | LA-Upland | 10.48 | 83.56 | 0.13 |
| 10586 | LA-Upland | 9.02 | 83.56 | 0.13 |
| 10587 | LA-Upland | 7.22 | 83.57 | 0.13 |
| 10588 | LA-Upland | 5.68 | 83.57 | 0.13 |
| 10589 | LA-Upland | 4.62 | 83.57 | 0.13 |
| 10590 | LA-Upland | 3.80 | 83.57 | 0.13 |
| 10591 | LA-Upland | 3.28 | 83.57 | 0.13 |
| 10592 | LA-Upland | 2.44 | 83.57 | 0.13 |
| 10593 | LA-Upland | 1.63 | 83.57 | 0.13 |
| 10594 | LA-Upland | 1.13 | 83.57 | 0.13 |
| 10595 | LA-Upland | 0.66 | 83.57 | 0.13 |
| 10596 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10597 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10598 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10599 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10600 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10601 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10602 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10603 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10604 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10605 | LA-Upland | 0.00 | 83.57 | 0.13 |
| 10606 | LA-Upland | 0.84 | 83.57 | 0.13 |
| 10607 | LA-Upland | 2.88 | 83.57 | 0.13 |
| 10608 | LA-Upland | 6.14 | 83.58 | 0.13 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10609 | LA-Upland | 7.22 | 83.58 | 0.13 |
| 10610 | LA-Upland | 8.93 | 83.58 | 0.13 |
| 10611 | LA-Upland | 10.56 | 83.58 | 0.13 |
| 10612 | LA-Upland | 12.58 | 83.59 | 0.13 |
| 10613 | LA-Upland | 13.03 | 83.59 | 0.13 |
| 10614 | LA-Upland | 12.97 | 83.59 | 0.13 |
| 10615 | LA-Upland | 13.24 | 83.60 | 0.13 |
| 10616 | LA-Upland | 14.83 | 83.60 | 0.13 |
| 10617 | LA-Upland | 15.07 | 83.61 | 0.13 |
| 10618 | LA-Upland | 16.68 | 83.61 | 0.13 |
| 10619 | LA-Upland | 18.62 | 83.61 | 0.13 |
| 10620 | LA-Upland | 19.57 | 83.62 | 0.13 |
| 10621 | LA-Upland | 20.11 | 83.63 | 0.13 |
| 10622 | LA-Upland | 20.54 | 83.63 | 0.13 |
| 10623 | LA-Upland | 20.14 | 83.64 | 0.13 |
| 10624 | LA-Upland | 20.60 | 83.64 | 0.13 |
| 10625 | LA-Upland | 21.55 | 83.65 | 0.13 |
| 10626 | LA-Upland | 22.42 | 83.65 | 0.13 |
| 10627 | LA-Upland | 23.55 | 83.66 | 0.55 |
| 10628 | LA-Upland | 24.89 | 83.67 | 0.55 |
| 10629 | LA-Upland | 26.33 | 83.68 | 0.55 |
| 10630 | LA-Upland | 27.34 | 83.68 | 0.55 |
| 10631 | LA-Upland | 28.68 | 83.69 | 0.55 |
| 10632 | LA-Upland | 29.90 | 83.70 | 0.55 |
| 10633 | LA-Upland | 29.79 | 83.71 | 0.55 |
| 10634 | LA-Upland | 30.07 | 83.72 | 0.55 |
| 10635 | LA-Upland | 30.65 | 83.72 | 0.55 |
| 10636 | LA-Upland | 30.75 | 83.73 | 0.55 |
| 10637 | LA-Upland | 31.33 | 83.74 | 0.55 |
| 10638 | LA-Upland | 31.16 | 83.75 | 0.55 |
| 10639 | LA-Upland | 30.61 | 83.76 | -0.05 |
| 10640 | LA-Upland | 30.22 | 83.77 | -0.05 |
| 10641 | LA-Upland | 29.87 | 83.77 | -0.05 |
| 10642 | LA-Upland | 29.49 | 83.78 | -0.05 |
| 10643 | LA-Upland | 28.94 | 83.79 | -0.05 |
| 10644 | LA-Upland | 28.28 | 83.80 | -0.05 |
| 10645 | LA-Upland | 26.71 | 83.81 | -0.05 |
| 10646 | LA-Upland | 24.73 | 83.81 | -0.05 |
| 10647 | LA-Upland | 22.91 | 83.82 | -0.05 |
| 10648 | LA-Upland | 20.67 | 83.82 | -0.05 |
| 10649 | LA-Upland | 18.06 | 83.83 | -0.05 |
| 10650 | LA-Upland | 15.53 | 83.83 | -0.05 |
| 10651 | LA-Upland | 12.93 | 83.84 | -0.05 |
| 10652 | LA-Upland | 10.71 | 83.84 | -0.05 |
| 10653 | LA-Upland | 8.93 | 83.84 | -0.05 |
| 10654 | LA-Upland | 7.23 | 83.84 | -0.05 |
| 10655 | LA-Upland | 6.67 | 83.85 | -0.05 |
| 10656 | LA-Upland | 6.54 | 83.85 | -0.05 |
| 10657 | LA-Upland | 8.81 | 83.85 | -1.53 |
| 10658 | LA-Upland | 11.19 | 83.85 | -1.53 |
| 10659 | LA-Upland | 12.85 | 83.86 | -1.53 |
| 10660 | LA-Upland | 14.72 | 83.86 | -1.53 |
| 10661 | LA-Upland | 16.73 | 83.87 | -1.53 |
| 10662 | LA-Upland | 18.84 | 83.87 | -1.53 |
| 10663 | LA-Upland | 20.64 | 83.88 | -1.53 |
| 10664 | LA-Upland | 22.26 | 83.88 | -1.53 |
| 10665 | LA-Upland | 22.93 | 83.89 | -1.53 |
| 10666 | LA-Upland | 22.55 | 83.90 | -1.53 |
| 10667 | LA-Upland | 23.19 | 83.90 | -1.53 |
| 10668 | LA-Upland | 24.22 | 83.91 | -1.53 |
| 10669 | LA-Upland | 24.63 | 83.91 | -1.53 |
| 10670 | LA-Upland | 24.61 | 83.92 | -1.53 |
| 10671 | LA-Upland | 23.93 | 83.93 | -1.53 |
| 10672 | LA-Upland | 23.53 | 83.93 | -1.53 |
| 10673 | LA-Upland | 22.97 | 83.95 | -1.53 |
| 10674 | LA-Upland | 22.61 | 83.95 | -1.53 |
| 10675 | LA-Upland | 21.89 | 83.95 | -0.72 |
| 10676 | LA-Upland | 21.22 | 83.96 | -0.72 |
| 10677 | LA-Upland | 20.56 | 83.96 | -0.72 |
| 10678 | LA-Upland | 20.03 | 83.97 | -0.72 |
| 10679 | LA-Upland | 19.00 | 83.98 | -0.72 |
| 10680 | LA-Upland | 17.09 | 83.98 | -0.72 |
| 10681 | LA-Upland | 15.16 | 83.98 | -0.72 |
| 10682 | LA-Upland | 13.25 | 83.99 | -0.72 |
| 10683 | LA-Upland | 11.59 | 83.99 | -0.72 |
| 10684 | LA-Upland | 10.02 | 83.99 | -0.72 |
| 10685 | LA-Upland | 8.20 | 84.00 | -0.72 |
| 10686 | LA-Upland | 6.12 | 84.00 | -0.72 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10687 | LA-Upland | 4.71 | 84.00 | -0.72 |
| 10688 | LA-Upland | 3.92 | 84.00 | -0.72 |
| 10689 | LA-Upland | 3.37 | 84.00 | -0.72 |
| 10690 | LA-Upland | 2.80 | 84.00 | -0.72 |
| 10691 | LA-Upland | 1.84 | 84.00 | -0.72 |
| 10692 | LA-Upland | 0.39 | 84.00 | -0.72 |
| 10693 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10694 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10695 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10696 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10697 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10698 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10699 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10700 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10701 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10702 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10703 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10704 | LA-Upland | 0.00 | 84.00 | -0.73 |
| 10705 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10706 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10707 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10708 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10709 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10710 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10711 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10712 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10713 | LA-Upland | 0.00 | 84.00 | -0.72 |
| 10714 | LA-Upland | 1.18 | 84.01 | -0.72 |
| 10715 | LA-Upland | 4.22 | 84.00 | -0.72 |
| 10716 | LA-Upland | 7.44 | 84.01 | -0.72 |
| 10717 | LA-Upland | 10.86 | 84.01 | -0.72 |
| 10718 | LA-Upland | 13.61 | 84.01 | -0.72 |
| 10719 | LA-Upland | 16.11 | 84.02 | -0.72 |
| 10720 | LA-Upland | 18.09 | 84.02 | -0.72 |
| 10721 | LA-Upland | 20.00 | 84.03 | -0.72 |
| 10722 | LA-Upland | 22.49 | 84.03 | -0.72 |
| 10723 | LA-Upland | 24.36 | 84.04 | -0.72 |
| 10724 | LA-Upland | 24.32 | 84.05 | -0.72 |
| 10725 | LA-Upland | 23.80 | 84.05 | 0.56 |
| 10726 | LA-Upland | 24.51 | 84.06 | 0.56 |
| 10727 | LA-Upland | 25.77 | 84.07 | 0.56 |
| 10728 | LA-Upland | 27.03 | 84.08 | 0.56 |
| 10729 | LA-Upland | 28.02 | 84.08 | 0.56 |
| 10730 | LA-Upland | 29.07 | 84.09 | 0.56 |
| 10731 | LA-Upland | 30.56 | 84.10 | 0.56 |
| 10732 | LA-Upland | 30.51 | 84.11 | 0.56 |
| 10733 | LA-Upland | 30.40 | 84.12 | 0.56 |
| 10734 | LA-Upland | 31.28 | 84.12 | 0.56 |
| 10735 | LA-Upland | 30.80 | 84.13 | 0.56 |
| 10736 | LA-Upland | 31.23 | 84.14 | 0.56 |
| 10737 | LA-Upland | 32.38 | 84.15 | -0.10 |
| 10738 | LA-Upland | 32.92 | 84.16 | -0.10 |
| 10739 | LA-Upland | 32.75 | 84.17 | -0.10 |
| 10740 | LA-Upland | 32.42 | 84.18 | -0.10 |
| 10741 | LA-Upland | 31.77 | 84.19 | -0.10 |
| 10742 | LA-Upland | 30.89 | 84.19 | -0.10 |
| 10743 | LA-Upland | 30.13 | 84.20 | -0.10 |
| 10744 | LA-Upland | 29.38 | 84.21 | -0.10 |
| 10745 | LA-Upland | 27.60 | 84.22 | -0.10 |
| 10746 | LA-Upland | 24.85 | 84.23 | -0.10 |
| 10747 | LA-Upland | 21.83 | 84.23 | -0.10 |
| 10748 | LA-Upland | 19.01 | 84.24 | -0.10 |
| 10749 | LA-Upland | 18.11 | 84.24 | -0.10 |
| 10750 | LA-Upland | 14.62 | 84.25 | -0.10 |
| 10751 | LA-Upland | 14.47 | 84.25 | -0.10 |
| 10752 | LA-Upland | 15.57 | 84.25 | 0.47 |
| 10753 | LA-Upland | 17.87 | 84.26 | 0.47 |
| 10754 | LA-Upland | 20.45 | 84.26 | 0.47 |
| 10755 | LA-Upland | 22.87 | 84.27 | 0.47 |
| 10756 | LA-Upland | 25.13 | 84.28 | 0.47 |
| 10757 | LA-Upland | 26.83 | 84.28 | 0.47 |
| 10758 | LA-Upland | 27.90 | 84.29 | 0.47 |
| 10759 | LA-Upland | 27.95 | 84.30 | 0.47 |
| 10760 | LA-Upland | 27.10 | 84.31 | 0.47 |
| 10761 | LA-Upland | 26.03 | 84.31 | 0.47 |
| 10762 | LA-Upland | 23.54 | 84.32 | 0.47 |
| 10763 | LA-Upland | 19.12 | 84.33 | 0.47 |
| 10764 | LA-Upland | 14.25 | 84.33 | 0.47 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10765 | LA-Upland | 9.27 | 84.33 | 0.47 |
| 10766 | LA-Upland | 4.74 | 84.33 | 0.47 |
| 10767 | LA-Upland | 1.28 | 84.33 | 0.47 |
| 10768 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10769 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10770 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10771 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10772 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10773 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10774 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10775 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10776 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10777 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10778 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10779 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10780 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10781 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10782 | LA-Upland | 0.00 | 84.33 | 0.47 |
| 10783 | LA-Upland | 2.19 | 84.34 | 0.47 |
| 10784 | LA-Upland | 7.34 | 84.34 | 0.47 |
| 10785 | LA-Upland | 11.61 | 84.34 | 0.47 |
| 10786 | LA-Upland | 14.32 | 84.34 | 0.47 |
| 10787 | LA-Upland | 16.42 | 84.35 | 0.47 |
| 10788 | LA-Upland | 18.36 | 84.35 | -1.05 |
| 10789 | LA-Upland | 20.76 | 84.36 | -1.05 |
| 10790 | LA-Upland | 23.07 | 84.37 | -1.05 |
| 10791 | LA-Upland | 25.90 | 84.37 | -1.05 |
| 10792 | LA-Upland | 28.28 | 84.38 | -1.05 |
| 10793 | LA-Upland | 30.33 | 84.39 | -1.05 |
| 10794 | LA-Upland | 32.43 | 84.40 | -1.05 |
| 10795 | LA-Upland | 34.38 | 84.41 | -1.05 |
| 10796 | LA-Upland | 34.93 | 84.42 | -1.05 |
| 10797 | LA-Upland | 35.24 | 84.43 | -1.05 |
| 10798 | LA-Upland | 35.63 | 84.44 | -1.05 |
| 10799 | LA-Upland | 35.43 | 84.45 | -1.05 |
| 10800 | LA-Upland | 35.14 | 84.46 | 1.06 |
| 10801 | LA-Upland | 35.38 | 84.47 | 1.06 |
| 10802 | LA-Upland | 35.99 | 84.48 | 1.06 |
| 10803 | LA-Upland | 36.66 | 84.49 | 1.06 |
| 10804 | LA-Upland | 36.08 | 84.50 | 1.06 |
| 10805 | LA-Upland | 35.13 | 84.51 | 1.06 |
| 10806 | LA-Upland | 34.66 | 84.51 | 1.06 |
| 10807 | LA-Upland | 29.47 | 84.52 | 1.06 |
| 10808 | LA-Upland | 23.41 | 84.53 | 1.06 |
| 10809 | LA-Upland | 19.66 | 84.53 | 1.06 |
| 10810 | LA-Upland | 18.03 | 84.54 | 1.06 |
| 10811 | LA-Upland | 18.30 | 84.54 | 1.06 |
| 10812 | LA-Upland | 20.74 | 84.55 | 5.61 |
| 10813 | LA-Upland | 23.46 | 84.56 | 5.61 |
| 10814 | LA-Upland | 24.28 | 84.56 | 5.61 |
| 10815 | LA-Upland | 24.11 | 84.57 | 5.61 |
| 10816 | LA-Upland | 24.90 | 84.58 | 5.61 |
| 10817 | LA-Upland | 24.82 | 84.58 | 5.61 |
| 10818 | LA-Upland | 25.45 | 84.59 | 5.61 |
| 10819 | LA-Upland | 25.62 | 84.60 | 5.61 |
| 10820 | LA-Upland | 24.77 | 84.60 | 5.61 |
| 10821 | LA-Upland | 23.02 | 84.61 | 5.61 |
| 10822 | LA-Upland | 20.88 | 84.62 | 5.61 |
| 10823 | LA-Upland | 18.78 | 84.62 | 5.61 |
| 10824 | LA-Upland | 17.41 | 84.63 | 5.61 |
| 10825 | LA-Upland | 16.95 | 84.63 | 5.61 |
| 10826 | LA-Upland | 17.83 | 84.64 | 5.61 |
| 10827 | LA-Upland | 19.35 | 84.64 | 5.61 |
| 10828 | LA-Upland | 19.68 | 84.65 | 5.61 |
| 10829 | LA-Upland | 18.57 | 84.65 | -0.83 |
| 10830 | LA-Upland | 16.71 | 84.66 | -0.83 |
| 10831 | LA-Upland | 14.30 | 84.66 | -0.83 |
| 10832 | LA-Upland | 11.59 | 84.66 | -0.83 |
| 10833 | LA-Upland | 8.91 | 84.67 | -0.83 |
| 10834 | LA-Upland | 6.18 | 84.67 | -0.83 |
| 10835 | LA-Upland | 5.56 | 84.67 | -0.83 |
| 10836 | LA-Upland | 7.78 | 84.67 | -0.83 |
| 10837 | LA-Upland | 9.76 | 84.67 | -0.83 |
| 10838 | LA-Upland | 9.62 | 84.68 | -0.83 |
| 10839 | LA-Upland | 6.89 | 84.68 | -0.83 |
| 10840 | LA-Upland | 4.33 | 84.68 | -0.83 |
| 10841 | LA-Upland | 4.07 | 84.68 | -0.83 |
| 10842 | LA-Upland | 5.42 | 84.68 | -0.83 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 10843 | LA-Upland | 7.13 | 84.68 | -0.83 |
| 10844 | LA-Upland | 9.37 | 84.69 | -0.83 |
| 10845 | LA-Upland | 11.13 | 84.69 | -0.83 |
| 10846 | LA-Upland | 12.28 | 84.69 | -0.83 |
| 10847 | LA-Upland | 13.38 | 84.70 | -0.83 |
| 10848 | LA-Upland | 14.40 | 84.70 | -0.83 |
| 10849 | LA-Upland | 15.28 | 84.71 | -0.83 |
| 10850 | LA-Upland | 16.18 | 84.71 | -0.83 |
| 10851 | LA-Upland | 17.81 | 84.71 | -0.83 |
| 10852 | LA-Upland | 19.42 | 84.72 | -0.83 |
| 10853 | LA-Upland | 20.28 | 84.73 | -0.83 |
| 10854 | LA-Upland | 21.16 | 84.73 | -0.83 |
| 10855 | LA-Upland | 21.79 | 84.74 | -0.83 |
| 10856 | LA-Upland | 22.50 | 84.74 | -0.83 |
| 10857 | LA-Upland | 22.50 | 84.75 | -0.83 |
| 10858 | LA-Upland | 21.18 | 84.76 | 1.58 |
| 10859 | LA-Upland | 20.91 | 84.76 | 1.58 |
| 10860 | LA-Upland | 21.64 | 84.77 | 1.58 |
| 10861 | LA-Upland | 22.24 | 84.77 | 1.58 |
| 10862 | LA-Upland | 21.37 | 84.78 | 1.58 |
| 10863 | LA-Upland | 19.69 | 84.78 | 1.58 |
| 10864 | LA-Upland | 18.20 | 84.79 | 1.58 |
| 10865 | LA-Upland | 18.43 | 84.79 | 1.58 |
| 10866 | LA-Upland | 19.55 | 84.80 | 1.58 |
| 10867 | LA-Upland | 19.95 | 84.81 | 1.58 |
| 10868 | LA-Upland | 19.05 | 84.81 | 1.58 |
| 10869 | LA-Upland | 16.77 | 84.82 | 1.58 |
| 10870 | LA-Upland | 13.57 | 84.82 | 1.58 |
| 10871 | LA-Upland | 10.31 | 84.82 | 1.58 |
| 10872 | LA-Upland | 7.19 | 84.82 | 1.58 |
| 10873 | LA-Upland | 5.10 | 84.83 | 1.58 |
| 10874 | LA-Upland | 4.56 | 84.83 | 1.58 |
| 10875 | LA-Upland | 4.94 | 84.83 | 1.58 |
| 10876 | LA-Upland | 6.54 | 84.83 | 1.58 |
| 10877 | LA-Upland | 8.57 | 84.83 | 1.58 |
| 10878 | LA-Upland | 9.32 | 84.83 | 1.58 |
| 10879 | LA-Upland | 10.34 | 84.84 | 1.58 |
| 10880 | LA-Upland | 11.61 | 84.84 | 1.58 |
| 10881 | LA-Upland | 12.85 | 84.84 | 1.58 |
| 10882 | LA-Upland | 14.41 | 84.85 | 1.58 |
| 10883 | LA-Upland | 15.96 | 84.85 | 3.39 |
| 10884 | LA-Upland | 17.36 | 84.86 | 3.39 |
| 10885 | LA-Upland | 18.44 | 84.86 | 3.39 |
| 10886 | LA-Upland | 17.92 | 84.87 | 3.39 |
| 10887 | LA-Upland | 15.71 | 84.87 | 3.39 |
| 10888 | LA-Upland | 13.41 | 84.88 | 3.39 |
| 10889 | LA-Upland | 10.55 | 84.88 | 3.39 |
| 10890 | LA-Upland | 7.08 | 84.88 | 3.39 |
| 10891 | LA-Upland | 4.51 | 84.88 | 3.39 |
| 10892 | LA-Upland | 2.52 | 84.88 | 3.39 |
| 10893 | LA-Upland | 0.86 | 84.88 | 3.39 |
| 10894 | LA-Upland | 0.00 | 84.88 | 3.39 |
| 10895 | LA-Upland | 0.00 | 84.88 | 3.39 |
| 10896 | LA-Upland | 3.54 | 84.88 | 3.39 |
| 10897 | LA-Upland | 5.69 | 84.88 | 3.39 |
| 10898 | LA-Upland | 6.66 | 84.89 | 3.39 |
| 10899 | LA-Upland | 6.45 | 84.89 | 3.39 |
| 10900 | LA-Upland | 5.60 | 84.89 | 3.39 |
| 10901 | LA-Upland | 6.81 | 84.89 | 3.39 |
| 10902 | LA-Upland | 7.62 | 84.90 | 3.39 |
| 10903 | LA-Upland | 7.64 | 84.90 | 3.39 |
| 10904 | LA-Upland | 8.04 | 84.90 | 3.39 |
| 10905 | LA-Upland | 8.23 | 84.90 | 3.39 |
| 10906 | LA-Upland | 7.58 | 84.90 | 3.39 |
| 10907 | LA-Upland | 6.75 | 84.90 | 3.39 |
| 10908 | LA-Upland | 6.40 | 84.91 | 3.39 |
| 10909 | LA-Upland | 6.16 | 84.91 | 3.39 |
| 10910 | LA-Upland | 6.91 | 84.91 | 3.39 |
| 10911 | LA-Upland | 7.88 | 84.91 | 3.39 |
| 10912 | LA-Upland | 8.93 | 84.91 | 3.39 |
| 10913 | LA-Upland | 10.33 | 84.92 | 3.39 |
| 10914 | LA-Upland | 12.13 | 84.92 | 3.39 |
| 10915 | LA-Upland | 13.41 | 84.92 | 3.39 |
| 10916 | LA-Upland | 15.44 | 84.93 | 3.39 |
| 10917 | LA-Upland | 15.02 | 84.93 | 3.39 |
| 10918 | LA-Upland | 14.12 | 84.94 | 3.39 |
| 10919 | LA-Upland | 12.04 | 84.94 | 3.39 |
| 10920 | LA-Upland | 11.21 | 84.94 | 3.39 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 10921 | LA-Upland | 11.80 | 84.95 | 3.39 |
| 10922 | LA-Upland | 13.81 | 84.95 | 3.39 |
| 10923 | LA-Upland | 15.13 | 84.95 | 2.23 |
| 10924 | LA-Upland | 14.86 | 84.96 | 2.23 |
| 10925 | LA-Upland | 14.12 | 84.96 | 2.23 |
| 10926 | LA-Upland | 12.40 | 84.97 | 2.23 |
| 10927 | LA-Upland | 10.26 | 84.97 | 2.23 |
| 10928 | LA-Upland | 8.16 | 84.97 | 2.23 |
| 10929 | LA-Upland | 6.40 | 84.97 | 2.23 |
| 10930 | LA-Upland | 5.89 | 84.97 | 2.23 |
| 10931 | LA-Upland | 5.80 | 84.98 | 2.23 |
| 10932 | LA-Upland | 6.14 | 84.98 | 2.23 |
| 10933 | LA-Upland | 6.34 | 84.98 | 2.23 |
| 10934 | LA-Upland | 6.63 | 84.98 | 2.23 |
| 10935 | LA-Upland | 8.13 | 84.98 | 2.23 |
| 10936 | LA-Upland | 8.06 | 84.98 | 2.23 |
| 10937 | LA-Upland | 7.30 | 84.99 | 2.23 |
| 10938 | LA-Upland | 5.82 | 84.99 | 2.23 |
| 10939 | LA-Upland | 4.64 | 84.99 | 2.23 |
| 10940 | LA-Upland | 4.86 | 84.99 | 2.23 |
| 10941 | LA-Upland | 7.06 | 84.99 | 2.23 |
| 10942 | LA-Upland | 10.06 | 85.00 | 2.23 |
| 10943 | LA-Upland | 11.39 | 85.00 | 2.23 |
| 10944 | LA-Upland | 10.97 | 85.00 | 2.23 |
| 10945 | LA-Upland | 11.75 | 85.01 | 2.23 |
| 10946 | LA-Upland | 13.62 | 85.01 | 2.23 |
| 10947 | LA-Upland | 15.13 | 85.01 | 2.23 |
| 10948 | LA-Upland | 15.71 | 85.02 | 2.23 |
| 10949 | LA-Upland | 15.00 | 85.02 | 2.23 |
| 10950 | LA-Upland | 13.94 | 85.03 | 2.23 |
| 10951 | LA-Upland | 11.61 | 85.03 | 2.23 |
| 10952 | LA-Upland | 8.72 | 85.03 | 2.23 |
| 10953 | LA-Upland | 5.80 | 85.03 | 2.23 |
| 10954 | LA-Upland | 4.57 | 85.03 | 2.23 |
| 10955 | LA-Upland | 3.90 | 85.03 | 2.23 |
| 10956 | LA-Upland | 4.09 | 85.04 | 2.23 |
| 10957 | LA-Upland | 4.53 | 85.04 | 2.23 |
| 10958 | LA-Upland | 5.45 | 85.04 | 2.23 |
| 10959 | LA-Upland | 8.10 | 85.04 | 2.23 |
| 10960 | LA-Upland | 10.94 | 85.04 | 2.23 |
| 10961 | LA-Upland | 13.34 | 85.05 | 2.23 |
| 10962 | LA-Upland | 15.60 | 85.05 | 0.92 |
| 10963 | LA-Upland | 16.83 | 85.06 | 0.92 |
| 10964 | LA-Upland | 16.32 | 85.06 | 0.92 |
| 10965 | LA-Upland | 15.99 | 85.07 | 0.92 |
| 10966 | LA-Upland | 17.68 | 85.07 | 0.92 |
| 10967 | LA-Upland | 19.22 | 85.08 | 0.92 |
| 10968 | LA-Upland | 21.36 | 85.08 | 0.92 |
| 10969 | LA-Upland | 21.76 | 85.09 | 0.92 |
| 10970 | LA-Upland | 21.20 | 85.09 | 0.92 |
| 10971 | LA-Upland | 20.01 | 85.10 | 0.92 |
| 10972 | LA-Upland | 19.33 | 85.10 | 0.92 |
| 10973 | LA-Upland | 19.11 | 85.11 | 0.92 |
| 10974 | LA-Upland | 18.84 | 85.11 | 0.92 |
| 10975 | LA-Upland | 18.62 | 85.12 | 0.92 |
| 10976 | LA-Upland | 18.08 | 85.12 | 0.92 |
| 10977 | LA-Upland | 21.38 | 85.13 | 0.92 |
| 10978 | LA-Upland | 22.75 | 85.14 | 0.92 |
| 10979 | LA-Upland | 22.61 | 85.14 | 0.92 |
| 10980 | LA-Upland | 21.32 | 85.15 | 0.92 |
| 10981 | LA-Upland | 17.85 | 85.15 | -0.21 |
| 10982 | LA-Upland | 13.39 | 85.16 | -0.21 |
| 10983 | LA-Upland | 10.18 | 85.16 | -0.21 |
| 10984 | LA-Upland | 9.63 | 85.16 | -0.21 |
| 10985 | LA-Upland | 12.07 | 85.17 | -0.21 |
| 10986 | LA-Upland | 14.72 | 85.17 | -0.21 |
| 10987 | LA-Upland | 17.47 | 85.18 | -0.21 |
| 10988 | LA-Upland | 20.05 | 85.18 | -0.21 |
| 10989 | LA-Upland | 22.65 | 85.19 | -0.21 |
| 10990 | LA-Upland | 25.51 | 85.19 | -0.21 |
| 10991 | LA-Upland | 27.88 | 85.20 | -0.21 |
| 10992 | LA-Upland | 28.99 | 85.21 | -0.21 |
| 10993 | LA-Upland | 28.35 | 85.22 | -0.21 |
| 10994 | LA-Upland | 27.33 | 85.22 | -0.21 |
| 10995 | LA-Upland | 26.40 | 85.23 | -0.21 |
| 10996 | LA-Upland | 25.76 | 85.24 | -0.21 |
| 10997 | LA-Upland | 25.31 | 85.25 | -0.21 |
| 10998 | LA-Upland | 23.16 | 85.25 | -0.23 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 10999 | LA-Upland | 20.01 | 85.26 | -0.23 |
| 11000 | LA-Upland | 18.11 | 85.26 | -0.23 |
| 11001 | LA-Upland | 18.96 | 85.27 | -0.23 |
| 11002 | LA-Upland | 20.51 | 85.27 | -0.23 |
| 11003 | LA-Upland | 21.52 | 85.28 | -0.23 |
| 11004 | LA-Upland | 22.63 | 85.29 | -0.23 |
| 11005 | LA-Upland | 23.78 | 85.29 | -0.23 |
| 11006 | LA-Upland | 24.81 | 85.30 | -0.23 |
| 11007 | LA-Upland | 26.42 | 85.31 | -0.23 |
| 11008 | LA-Upland | 29.37 | 85.31 | -0.23 |
| 11009 | LA-Upland | 31.55 | 85.32 | -0.23 |
| 11010 | LA-Upland | 32.88 | 85.33 | -0.23 |
| 11011 | LA-Upland | 34.80 | 85.34 | -0.23 |
| 11012 | LA-Upland | 36.99 | 85.35 | 0.93 |
| 11013 | LA-Upland | 37.44 | 85.36 | 0.93 |
| 11014 | LA-Upland | 36.99 | 85.37 | 0.93 |
| 11015 | LA-Upland | 37.91 | 85.38 | 0.93 |
| 11016 | LA-Upland | 38.37 | 85.39 | 0.93 |
| 11017 | LA-Upland | 38.02 | 85.40 | 0.93 |
| 11018 | LA-Upland | 38.25 | 85.41 | 0.93 |
| 11019 | LA-Upland | 38.26 | 85.43 | 1.31 |
| 11020 | LA-Upland | 38.72 | 85.44 | 0.93 |
| 11021 | LA-Upland | 39.56 | 85.45 | 0.93 |
| 11022 | LA-Upland | 40.50 | 85.46 | 1.31 |
| 11023 | LA-Upland | 41.13 | 85.47 | 1.31 |
| 11024 | LA-Upland | 41.36 | 85.48 | 1.31 |
| 11025 | LA-Upland | 40.78 | 85.49 | 1.31 |
| 11026 | LA-Upland | 39.95 | 85.50 | 1.31 |
| 11027 | LA-Upland | 39.08 | 85.51 | 1.31 |
| 11028 | LA-Upland | 38.35 | 85.52 | 1.31 |
| 11029 | LA-Upland | 37.48 | 85.53 | 1.31 |
| 11030 | LA-Upland | 36.64 | 85.54 | 1.31 |
| 11031 | LA-Upland | 36.68 | 85.55 | -1.15 |
| 11032 | LA-Upland | 37.46 | 85.56 | -1.15 |
| 11033 | LA-Upland | 38.18 | 85.58 | -1.15 |
| 11034 | LA-Upland | 38.77 | 85.59 | -1.15 |
| 11035 | LA-Upland | 39.44 | 85.60 | -1.15 |
| 11036 | LA-Upland | 40.32 | 85.61 | -1.15 |
| 11037 | LA-Upland | 41.41 | 85.62 | -1.15 |
| 11038 | LA-Upland | 42.66 | 85.63 | -1.15 |
| 11039 | LA-Upland | 43.90 | 85.64 | -1.15 |
| 11040 | LA-Upland | 44.63 | 85.66 | 3.46 |
| 11041 | LA-Upland | 44.55 | 85.67 | 3.46 |
| 11042 | LA-Upland | 43.80 | 85.68 | 3.46 |
| 11043 | LA-Upland | 43.07 | 85.69 | 3.46 |
| 11044 | LA-Upland | 42.64 | 85.70 | 3.46 |
| 11045 | LA-Upland | 42.37 | 85.71 | 3.46 |
| 11046 | LA-Upland | 43.82 | 85.73 | 3.46 |
| 11047 | LA-Upland | 42.03 | 85.74 | 3.46 |
| 11048 | LA-Upland | 42.01 | 85.75 | 3.46 |
| 11049 | LA-Upland | 41.22 | 85.76 | 1.44 |
| 11050 | LA-Upland | 41.02 | 85.77 | 1.44 |
| 11051 | LA-Upland | 41.45 | 85.78 | 1.44 |
| 11052 | LA-Upland | 42.10 | 85.80 | 1.44 |
| 11053 | LA-Upland | 43.02 | 85.81 | 1.44 |
| 11054 | LA-Upland | 44.07 | 85.82 | 1.44 |
| 11055 | LA-Upland | 45.03 | 85.83 | 1.44 |
| 11056 | LA-Upland | 45.48 | 85.84 | 1.44 |
| 11057 | LA-Upland | 46.08 | 85.86 | 0.63 |
| 11058 | LA-Upland | 46.50 | 85.87 | 0.63 |
| 11059 | LA-Upland | 46.75 | 85.88 | 0.63 |
| 11060 | LA-Upland | 47.25 | 85.90 | 0.63 |
| 11061 | LA-Upland | 47.52 | 85.91 | 0.63 |
| 11062 | LA-Upland | 47.96 | 85.92 | 0.63 |
| 11063 | LA-Upland | 48.31 | 85.93 | 0.63 |
| 11064 | LA-Upland | 48.54 | 85.95 | 0.63 |
| 11065 | LA-Upland | 48.60 | 85.96 | 0.97 |
| 11066 | LA-Upland | 48.71 | 85.97 | 0.97 |
| 11067 | LA-Upland | 49.39 | 85.99 | 0.97 |
| 11068 | LA-Upland | 50.44 | 86.00 | 0.97 |
| 11069 | LA-Upland | 51.42 | 86.02 | 0.97 |
| 11070 | LA-Upland | 52.81 | 86.03 | 0.97 |
| 11071 | LA-Upland | 53.98 | 86.05 | 0.97 |
| 11072 | LA-Upland | 53.92 | 86.06 | 2.02 |
| 11073 | LA-Upland | 54.53 | 86.08 | 2.02 |
| 11074 | LA-Upland | 54.79 | 86.09 | 2.02 |
| 11075 | LA-Upland | 54.93 | 86.11 | 2.02 |
| 11076 | LA-Upland | 55.19 | 86.12 | 2.02 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11077 | LA-Upland | 55.49 | 86.14 | 2.02 |
| 11078 | LA-Upland | 55.79 | 86.15 | -3.03 |
| 11079 | LA-Upland | 56.09 | 86.17 | -3.03 |
| 11080 | LA-Upland | 56.45 | 86.18 | -3.03 |
| 11081 | LA-Upland | 57.18 | 86.20 | -3.03 |
| 11082 | LA-Upland | 57.55 | 86.21 | -3.03 |
| 11083 | LA-Upland | 57.86 | 86.23 | -3.03 |
| 11084 | LA-Upland | 58.44 | 86.25 | -3.03 |
| 11085 | LA-Upland | 58.52 | 86.26 | -3.93 |
| 11086 | LA-Upland | 58.75 | 86.28 | -3.93 |
| 11087 | LA-Upland | 59.02 | 86.29 | -3.93 |
| 11088 | LA-Upland | 59.36 | 86.31 | -3.93 |
| 11089 | LA-Upland | 60.19 | 86.33 | -3.93 |
| 11090 | LA-Upland | 61.28 | 86.34 | -3.93 |
| 11091 | LA-Upland | 62.30 | 86.36 | -3.37 |
| 11092 | LA-Upland | 62.71 | 86.38 | -3.37 |
| 11093 | LA-Upland | 62.88 | 86.40 | -3.37 |
| 11094 | LA-Upland | 62.70 | 86.41 | -3.37 |
| 11095 | LA-Upland | 62.60 | 86.43 | -3.37 |
| 11096 | LA-Upland | 62.95 | 86.45 | -3.37 |
| 11097 | LA-Upland | 62.81 | 86.46 | -5.18 |
| 11098 | LA-Upland | 62.48 | 86.48 | -5.18 |
| 11099 | LA-Upland | 62.29 | 86.50 | -5.18 |
| 11100 | LA-Upland | 62.11 | 86.52 | -5.18 |
| 11101 | LA-Upland | 62.04 | 86.53 | -5.18 |
| 11102 | LA-Upland | 61.83 | 86.55 | -2.61 |
| 11103 | LA-Upland | 62.25 | 86.57 | -2.61 |
| 11104 | LA-Upland | 62.61 | 86.58 | -2.61 |
| 11105 | LA-Upland | 62.03 | 86.60 | -2.61 |
| 11106 | LA-Upland | 60.48 | 86.62 | -2.61 |
| 11107 | LA-Upland | 59.73 | 86.63 | -2.61 |
| 11108 | LA-Upland | 58.95 | 86.65 | 1.63 |
| 11109 | LA-Upland | 57.35 | 86.67 | 1.63 |
| 11110 | LA-Upland | 55.74 | 86.68 | 1.63 |
| 11111 | LA-Upland | 52.35 | 86.70 | 1.63 |
| 11112 | LA-Upland | 47.37 | 86.71 | 1.63 |
| 11113 | LA-Upland | 42.20 | 86.72 | 1.63 |
| 11114 | LA-Upland | 37.01 | 86.73 | 1.63 |
| 11115 | LA-Upland | 32.21 | 86.74 | 1.63 |
| 11116 | LA-Upland | 28.78 | 86.75 | 1.63 |
| 11117 | LA-Upland | 26.43 | 86.76 | 1.54 |
| 11118 | LA-Upland | 25.31 | 86.76 | 1.54 |
| 11119 | LA-Upland | 25.02 | 86.77 | 1.54 |
| 11120 | LA-Upland | 25.97 | 86.78 | 1.54 |
| 11121 | LA-Upland | 27.70 | 86.78 | 1.54 |
| 11122 | LA-Upland | 29.44 | 86.79 | 1.54 |
| 11123 | LA-Upland | 30.67 | 86.80 | 1.54 |
| 11124 | LA-Upland | 30.54 | 86.81 | 1.54 |
| 11125 | LA-Upland | 30.35 | 86.82 | 1.54 |
| 11126 | LA-Upland | 31.50 | 86.83 | 1.54 |
| 11127 | LA-Upland | 32.71 | 86.83 | 1.54 |
| 11128 | LA-Upland | 33.92 | 86.84 | 1.54 |
| 11129 | LA-Upland | 34.14 | 86.85 | 2.01 |
| 11130 | LA-Upland | 33.63 | 86.86 | 2.01 |
| 11131 | LA-Upland | 33.68 | 86.87 | 2.01 |
| 11132 | LA-Upland | 33.60 | 86.88 | 2.01 |
| 11133 | LA-Upland | 33.22 | 86.89 | 2.01 |
| 11134 | LA-Upland | 33.70 | 86.90 | 2.01 |
| 11135 | LA-Upland | 34.73 | 86.91 | 2.01 |
| 11136 | LA-Upland | 36.24 | 86.92 | 2.01 |
| 11137 | LA-Upland | 37.92 | 86.93 | 2.01 |
| 11138 | LA-Upland | 39.88 | 86.94 | 2.01 |
| 11139 | LA-Upland | 42.09 | 86.95 | 0.62 |
| 11140 | LA-Upland | 44.13 | 86.96 | 0.62 |
| 11141 | LA-Upland | 45.83 | 86.98 | 0.62 |
| 11142 | LA-Upland | 46.90 | 86.99 | 0.62 |
| 11143 | LA-Upland | 46.94 | 87.00 | 0.62 |
| 11144 | LA-Upland | 46.60 | 87.02 | 0.62 |
| 11145 | LA-Upland | 46.79 | 87.03 | 0.62 |
| 11146 | LA-Upland | 47.40 | 87.04 | 0.62 |
| 11147 | LA-Upland | 48.17 | 87.05 | -0.60 |
| 11148 | LA-Upland | 48.63 | 87.07 | -0.60 |
| 11149 | LA-Upland | 49.86 | 87.08 | -0.60 |
| 11150 | LA-Upland | 51.03 | 87.10 | -0.60 |
| 11151 | LA-Upland | 52.13 | 87.11 | -0.60 |
| 11152 | LA-Upland | 53.30 | 87.12 | -0.60 |
| 11153 | LA-Upland | 54.49 | 87.14 | -0.60 |
| 11154 | LA-Upland | 55.24 | 87.15 | -1.26 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11155 | LA-Upland | 54.43 | 87.17 | -1.26 |
| 11156 | LA-Upland | 53.59 | 87.18 | -1.26 |
| 11157 | LA-Upland | 52.68 | 87.20 | -1.26 |
| 11158 | LA-Upland | 50.83 | 87.21 | -1.26 |
| 11159 | LA-Upland | 49.49 | 87.23 | -1.26 |
| 11160 | LA-Upland | 49.06 | 87.24 | -1.26 |
| 11161 | LA-Upland | 49.74 | 87.25 | 1.66 |
| 11162 | LA-Upland | 50.77 | 87.27 | 1.66 |
| 11163 | LA-Upland | 51.70 | 87.28 | 1.66 |
| 11164 | LA-Upland | 51.63 | 87.30 | 1.66 |
| 11165 | LA-Upland | 50.34 | 87.31 | 1.66 |
| 11166 | LA-Upland | 48.10 | 87.32 | 1.66 |
| 11167 | LA-Upland | 45.55 | 87.34 | 1.66 |
| 11168 | LA-Upland | 42.95 | 87.35 | 1.66 |
| 11169 | LA-Upland | 42.62 | 87.36 | 2.34 |
| 11170 | LA-Upland | 42.75 | 87.37 | 2.34 |
| 11171 | LA-Upland | 43.00 | 87.38 | 2.34 |
| 11172 | LA-Upland | 44.19 | 87.40 | 2.34 |
| 11173 | LA-Upland | 46.30 | 87.41 | 2.34 |
| 11174 | LA-Upland | 48.76 | 87.42 | 2.34 |
| 11175 | LA-Upland | 51.19 | 87.44 | 2.34 |
| 11176 | LA-Upland | 53.31 | 87.45 | 2.34 |
| 11177 | LA-Upland | 55.27 | 87.47 | 4.44 |
| 11178 | LA-Upland | 56.56 | 87.48 | 4.44 |
| 11179 | LA-Upland | 57.29 | 87.50 | 4.44 |
| 11180 | LA-Upland | 57.99 | 87.51 | 4.44 |
| 11181 | LA-Upland | 57.93 | 87.53 | 4.44 |
| 11182 | LA-Upland | 58.55 | 87.54 | 4.44 |
| 11183 | LA-Upland | 59.29 | 87.56 | -0.22 |
| 11184 | LA-Upland | 59.87 | 87.58 | -0.22 |
| 11185 | LA-Upland | 60.64 | 87.59 | -0.22 |
| 11186 | LA-Upland | 61.15 | 87.61 | -0.22 |
| 11187 | LA-Upland | 61.97 | 87.63 | -0.22 |
| 11188 | LA-Upland | 62.42 | 87.64 | -0.22 |
| 11189 | LA-Upland | 62.90 | 87.66 | 0.65 |
| 11190 | LA-Upland | 63.62 | 87.68 | 0.65 |
| 11191 | LA-Upland | 64.47 | 87.70 | 0.65 |
| 11192 | LA-Upland | 64.86 | 87.72 | 0.65 |
| 11193 | LA-Upland | 65.07 | 87.73 | 0.65 |
| 11194 | LA-Upland | 65.04 | 87.75 | 3.26 |
| 11195 | LA-Upland | 63.31 | 87.77 | 3.26 |
| 11196 | LA-Upland | 63.55 | 87.79 | 3.26 |
| 11197 | LA-Upland | 63.48 | 87.80 | 3.26 |
| 11198 | LA-Upland | 63.75 | 87.82 | 3.26 |
| 11199 | LA-Upland | 64.06 | 87.84 | -0.41 |
| 11200 | LA-Upland | 64.36 | 87.86 | -0.41 |
| 11201 | LA-Upland | 64.79 | 87.87 | -0.41 |
| 11202 | LA-Upland | 65.39 | 87.89 | -0.41 |
| 11203 | LA-Upland | 66.27 | 87.91 | -0.41 |
| 11204 | LA-Upland | 67.18 | 87.93 | -0.41 |
| 11205 | LA-Upland | 67.87 | 87.95 | -0.41 |
| 11206 | LA-Upland | 68.47 | 87.97 | 0.51 |
| 11207 | LA-Upland | 68.86 | 87.99 | 0.51 |
| 11208 | LA-Upland | 69.24 | 88.00 | 0.51 |
| 11209 | LA-Upland | 69.55 | 88.02 | 0.51 |
| 11210 | LA-Upland | 69.92 | 88.04 | 0.51 |
| 11211 | LA-Upland | 70.33 | 88.06 | 0.25 |
| 11212 | LA-Upland | 70.02 | 88.08 | 0.25 |
| 11213 | LA-Upland | 70.80 | 88.10 | 0.25 |
| 11214 | LA-Upland | 70.87 | 88.12 | 0.25 |
| 11215 | LA-Upland | 70.98 | 88.14 | 0.25 |
| 11216 | LA-Upland | 69.99 | 88.16 | 0.25 |
| 11217 | LA-Upland | 68.46 | 88.18 | 0.23 |
| 11218 | LA-Upland | 67.29 | 88.20 | 0.23 |
| 11219 | LA-Upland | 66.00 | 88.21 | 0.23 |
| 11220 | LA-Upland | 64.96 | 88.23 | 0.23 |
| 11221 | LA-Upland | 64.04 | 88.25 | 0.23 |
| 11222 | LA-Upland | 65.06 | 88.27 | 1.14 |
| 11223 | LA-Upland | 64.99 | 88.29 | 1.14 |
| 11224 | LA-Upland | 64.45 | 88.31 | 1.14 |
| 11225 | LA-Upland | 65.43 | 88.32 | 1.14 |
| 11226 | LA-Upland | 65.90 | 88.34 | 1.14 |
| 11227 | LA-Upland | 65.51 | 88.36 | 1.73 |
| 11228 | LA-Upland | 65.52 | 88.38 | 1.73 |
| 11229 | LA-Upland | 64.69 | 88.40 | 1.73 |
| 11230 | LA-Upland | 64.10 | 88.41 | 1.73 |
| 11231 | LA-Upland | 64.81 | 88.43 | 1.73 |
| 11232 | LA-Upland | 65.26 | 88.45 | 1.73 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11233 | LA-Upland | 65.33 | 88.47 | 1.88 |
| 11234 | LA-Upland | 65.22 | 88.48 | 1.88 |
| 11235 | LA-Upland | 65.18 | 88.50 | 1.88 |
| 11236 | LA-Upland | 64.71 | 88.52 | 1.88 |
| 11237 | LA-Upland | 63.78 | 88.54 | 1.88 |
| 11238 | LA-Upland | 63.42 | 88.55 | 1.44 |
| 11239 | LA-Upland | 63.98 | 88.57 | 1.44 |
| 11240 | LA-Upland | 64.60 | 88.59 | 1.44 |
| 11241 | LA-Upland | 65.52 | 88.61 | 1.44 |
| 11242 | LA-Upland | 66.44 | 88.63 | 1.44 |
| 11243 | LA-Upland | 67.05 | 88.64 | 1.44 |
| 11244 | LA-Upland | 67.71 | 88.66 | 0.54 |
| 11245 | LA-Upland | 68.23 | 88.68 | 0.54 |
| 11246 | LA-Upland | 68.37 | 88.70 | 0.54 |
| 11247 | LA-Upland | 67.93 | 88.72 | 0.54 |
| 11248 | LA-Upland | 67.46 | 88.74 | 0.54 |
| 11249 | LA-Upland | 67.11 | 88.76 | -0.67 |
| 11250 | LA-Upland | 66.44 | 88.77 | -0.67 |
| 11251 | LA-Upland | 65.18 | 88.79 | -0.67 |
| 11252 | LA-Upland | 64.36 | 88.81 | -0.67 |
| 11253 | LA-Upland | 64.63 | 88.83 | -0.67 |
| 11254 | LA-Upland | 65.17 | 88.85 | -0.67 |
| 11255 | LA-Upland | 65.95 | 88.86 | 0.77 |
| 11256 | LA-Upland | 66.82 | 88.88 | 0.77 |
| 11257 | LA-Upland | 67.62 | 88.90 | 0.77 |
| 11258 | LA-Upland | 68.22 | 88.92 | 0.77 |
| 11259 | LA-Upland | 68.52 | 88.94 | 0.77 |
| 11260 | LA-Upland | 68.71 | 88.96 | 1.79 |
| 11261 | LA-Upland | 68.94 | 88.98 | 1.79 |
| 11262 | LA-Upland | 69.17 | 88.99 | 1.79 |
| 11263 | LA-Upland | 69.50 | 89.01 | 1.79 |
| 11264 | LA-Upland | 69.74 | 89.03 | 1.79 |
| 11265 | LA-Upland | 70.05 | 89.05 | 1.17 |
| 11266 | LA-Upland | 70.58 | 89.07 | 1.17 |
| 11267 | LA-Upland | 71.20 | 89.09 | 1.17 |
| 11268 | LA-Upland | 71.82 | 89.11 | 1.17 |
| 11269 | LA-Upland | 72.47 | 89.13 | 1.17 |
| 11270 | LA-Upland | 72.95 | 89.15 | 1.05 |
| 11271 | LA-Upland | 73.32 | 89.17 | 1.05 |
| 11272 | LA-Upland | 73.55 | 89.19 | 1.05 |
| 11273 | LA-Upland | 73.81 | 89.21 | 1.05 |
| 11274 | LA-Upland | 73.87 | 89.23 | 1.05 |
| 11275 | LA-Upland | 74.03 | 89.25 | 0.91 |
| 11276 | LA-Upland | 74.04 | 89.27 | 0.91 |
| 11277 | LA-Upland | 73.12 | 89.29 | 0.91 |
| 11278 | LA-Upland | 71.72 | 89.31 | 0.91 |
| 11279 | LA-Upland | 70.55 | 89.33 | 0.91 |
| 11280 | LA-Upland | 69.36 | 89.35 | 1.07 |
| 11281 | LA-Upland | 67.95 | 89.37 | 1.07 |
| 11282 | LA-Upland | 66.02 | 89.39 | 1.07 |
| 11283 | LA-Upland | 64.59 | 89.41 | 1.07 |
| 11284 | LA-Upland | 63.56 | 89.42 | 1.07 |
| 11285 | LA-Upland | 63.64 | 89.44 | 1.07 |
| 11286 | LA-Upland | 64.10 | 89.46 | 1.81 |
| 11287 | LA-Upland | 64.72 | 89.48 | 1.81 |
| 11288 | LA-Upland | 65.49 | 89.49 | 1.81 |
| 11289 | LA-Upland | 66.24 | 89.51 | 1.81 |
| 11290 | LA-Upland | 67.09 | 89.53 | 1.81 |
| 11291 | LA-Upland | 67.46 | 89.55 | 1.81 |
| 11292 | LA-Upland | 66.74 | 89.57 | 1.53 |
| 11293 | LA-Upland | 65.39 | 89.59 | 1.53 |
| 11294 | LA-Upland | 64.95 | 89.60 | 1.53 |
| 11295 | LA-Upland | 65.14 | 89.62 | 1.53 |
| 11296 | LA-Upland | 65.65 | 89.64 | 1.53 |
| 11297 | LA-Upland | 66.05 | 89.66 | 2.16 |
| 11298 | LA-Upland | 66.49 | 89.68 | 2.16 |
| 11299 | LA-Upland | 67.00 | 89.69 | 2.16 |
| 11300 | LA-Upland | 67.23 | 89.71 | 2.16 |
| 11301 | LA-Upland | 67.38 | 89.73 | 2.16 |
| 11302 | LA-Upland | 67.23 | 89.75 | 2.16 |
| 11303 | LA-Upland | 67.28 | 89.77 | 2.09 |
| 11304 | LA-Upland | 67.60 | 89.79 | 2.09 |
| 11305 | LA-Upland | 68.05 | 89.81 | 2.09 |
| 11306 | LA-Upland | 68.44 | 89.82 | 2.09 |
| 11307 | LA-Upland | 68.62 | 89.84 | 2.09 |
| 11308 | LA-Upland | 69.00 | 89.86 | 1.24 |
| 11309 | LA-Upland | 69.31 | 89.88 | 1.24 |
| 11310 | LA-Upland | 69.70 | 89.90 | 1.24 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11311 | LA-Upland | 70.27 | 89.92 | 1.24 |
| 11312 | LA-Upland | 70.98 | 89.94 | 1.24 |
| 11313 | LA-Upland | 71.54 | 89.96 | -0.56 |
| 11314 | LA-Upland | 71.04 | 89.98 | -0.56 |
| 11315 | LA-Upland | 69.88 | 90.00 | -0.56 |
| 11316 | LA-Upland | 68.85 | 90.02 | -0.56 |
| 11317 | LA-Upland | 67.94 | 90.04 | -0.56 |
| 11318 | LA-Upland | 68.06 | 90.05 | -0.45 |
| 11319 | LA-Upland | 68.42 | 90.07 | -0.45 |
| 11320 | LA-Upland | 68.91 | 90.09 | -0.45 |
| 11321 | LA-Upland | 69.27 | 90.11 | -0.45 |
| 11322 | LA-Upland | 69.64 | 90.13 | -0.45 |
| 11323 | LA-Upland | 70.11 | 90.15 | -0.45 |
| 11324 | LA-Upland | 70.36 | 90.17 | 0.89 |
| 11325 | LA-Upland | 70.62 | 90.19 | 0.89 |
| 11326 | LA-Upland | 70.88 | 90.21 | 0.89 |
| 11327 | LA-Upland | 70.82 | 90.23 | 0.89 |
| 11328 | LA-Upland | 70.53 | 90.25 | 0.89 |
| 11329 | LA-Upland | 70.28 | 90.27 | 1.07 |
| 11330 | LA-Upland | 70.43 | 90.45 | 1.07 |
| 11331 | LA-Upland | 68.99 | 90.30 | 1.07 |
| 11332 | LA-Upland | 68.00 | 90.32 | 1.07 |
| 11333 | LA-Upland | 67.01 | 90.34 | 1.07 |
| 11334 | LA-Upland | 66.93 | 90.36 | 1.00 |
| 11335 | LA-Upland | 67.29 | 90.38 | 1.00 |
| 11336 | LA-Upland | 67.97 | 90.40 | 1.00 |
| 11337 | LA-Upland | 68.78 | 90.42 | 1.00 |
| 11338 | LA-Upland | 69.60 | 90.43 | 1.00 |
| 11339 | LA-Upland | 70.43 | 90.45 | 0.86 |
| 11340 | LA-Upland | 71.08 | 90.47 | 0.86 |
| 11341 | LA-Upland | 71.46 | 90.49 | 0.86 |
| 11342 | LA-Upland | 71.54 | 90.51 | 0.86 |
| 11343 | LA-Upland | 71.28 | 90.53 | 0.86 |
| 11344 | LA-Upland | 71.35 | 90.55 | -0.56 |
| 11345 | LA-Upland | 71.95 | 90.57 | -0.56 |
| 11346 | LA-Upland | 72.34 | 90.59 | -0.56 |
| 11347 | LA-Upland | 72.96 | 90.61 | -0.56 |
| 11348 | LA-Upland | 73.51 | 90.63 | -0.56 |
| 11349 | LA-Upland | 73.73 | 90.65 | -2.44 |
| 11350 | LA-Upland | 74.21 | 90.67 | -2.44 |
| 11351 | LA-Upland | 74.66 | 90.69 | -2.44 |
| 11352 | LA-Upland | 75.12 | 90.71 | -2.44 |
| 11353 | LA-Upland | 75.36 | 90.73 | -2.44 |
| 11354 | LA-Upland | 75.47 | 90.76 | -2.89 |
| 11355 | LA-Upland | 75.28 | 90.78 | -2.89 |
| 11356 | LA-Upland | 74.77 | 90.80 | -2.89 |
| 11357 | LA-Upland | 74.59 | 90.82 | -2.89 |
| 11358 | LA-Upland | 75.12 | 90.84 | -2.89 |
| 11359 | LA-Upland | 75.16 | 90.86 | -2.85 |
| 11360 | LA-Upland | 74.64 | 90.88 | -2.85 |
| 11361 | LA-Upland | 74.36 | 90.90 | -2.85 |
| 11362 | LA-Upland | 74.45 | 90.92 | -2.85 |
| 11363 | LA-Upland | 74.68 | 90.94 | -2.85 |
| 11364 | LA-Upland | 74.13 | 90.96 | -2.95 |
| 11365 | LA-Upland | 73.60 | 90.98 | -2.95 |
| 11366 | LA-Upland | 73.25 | 91.00 | -2.95 |
| 11367 | LA-Upland | 72.75 | 91.02 | -2.95 |
| 11368 | LA-Upland | 72.06 | 91.04 | -2.95 |
| 11369 | LA-Upland | 71.32 | 91.06 | -2.33 |
| 11370 | LA-Upland | 70.07 | 91.08 | -2.33 |
| 11371 | LA-Upland | 69.13 | 91.10 | -2.33 |
| 11372 | LA-Upland | 67.92 | 91.12 | -2.33 |
| 11373 | LA-Upland | 66.87 | 91.14 | -2.33 |
| 11374 | LA-Upland | 65.75 | 91.15 | 0.56 |
| 11375 | LA-Upland | 64.65 | 91.17 | 0.56 |
| 11376 | LA-Upland | 63.44 | 91.19 | 0.56 |
| 11377 | LA-Upland | 62.74 | 91.21 | 0.56 |
| 11378 | LA-Upland | 62.61 | 91.22 | 0.56 |
| 11379 | LA-Upland | 62.71 | 91.24 | 0.56 |
| 11380 | LA-Upland | 63.21 | 91.26 | 0.34 |
| 11381 | LA-Upland | 63.77 | 91.28 | 0.34 |
| 11382 | LA-Upland | 63.81 | 91.29 | 0.34 |
| 11383 | LA-Upland | 64.07 | 91.31 | 0.34 |
| 11384 | LA-Upland | 63.77 | 91.33 | 0.34 |
| 11385 | LA-Upland | 62.91 | 91.35 | 0.34 |
| 11386 | LA-Upland | 61.32 | 91.36 | 1.58 |
| 11387 | LA-Upland | 59.64 | 91.38 | 1.58 |
| 11388 | LA-Upland | 57.83 | 91.39 | 1.58 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11389 | LA-Upland | 56.60 | 91.41 | 1.58 |
| 11390 | LA-Upland | 56.73 | 91.43 | 1.58 |
| 11391 | LA-Upland | 57.36 | 91.44 | 1.58 |
| 11392 | LA-Upland | 58.00 | 91.46 | 3.44 |
| 11393 | LA-Upland | 58.35 | 91.47 | 3.44 |
| 11394 | LA-Upland | 58.58 | 91.49 | 3.44 |
| 11395 | LA-Upland | 58.57 | 91.51 | 3.44 |
| 11396 | LA-Upland | 58.53 | 91.52 | 3.44 |
| 11397 | LA-Upland | 58.73 | 91.54 | 3.44 |
| 11398 | LA-Upland | 58.95 | 91.55 | 1.89 |
| 11399 | LA-Upland | 59.49 | 91.57 | 1.89 |
| 11400 | LA-Upland | 60.05 | 91.59 | 1.89 |
| 11401 | LA-Upland | 61.00 | 91.60 | 1.89 |
| 11402 | LA-Upland | 61.70 | 91.62 | 1.89 |
| 11403 | LA-Upland | 62.17 | 91.64 | 1.89 |
| 11404 | LA-Upland | 62.45 | 91.66 | 1.60 |
| 11405 | LA-Upland | 62.75 | 91.67 | 1.60 |
| 11406 | LA-Upland | 62.98 | 91.69 | 1.60 |
| 11407 | LA-Upland | 63.05 | 91.71 | 1.60 |
| 11408 | LA-Upland | 63.50 | 91.72 | 1.60 |
| 11409 | LA-Upland | 64.01 | 91.74 | 1.60 |
| 11410 | LA-Upland | 64.74 | 91.76 | 1.46 |
| 11411 | LA-Upland | 65.39 | 91.78 | 1.46 |
| 11412 | LA-Upland | 66.03 | 91.80 | 1.46 |
| 11413 | LA-Upland | 66.57 | 91.81 | 1.46 |
| 11414 | LA-Upland | 66.89 | 91.83 | 1.46 |
| 11415 | LA-Upland | 66.97 | 91.85 | 1.35 |
| 11416 | LA-Upland | 67.09 | 91.87 | 1.35 |
| 11417 | LA-Upland | 67.03 | 91.89 | 1.35 |
| 11418 | LA-Upland | 67.01 | 91.91 | 1.35 |
| 11419 | LA-Upland | 67.56 | 91.93 | 1.35 |
| 11420 | LA-Upland | 67.63 | 91.94 | 1.35 |
| 11421 | LA-Upland | 67.75 | 91.96 | 0.83 |
| 11422 | LA-Upland | 68.07 | 91.98 | 0.83 |
| 11423 | LA-Upland | 68.63 | 92.00 | 0.83 |
| 11424 | LA-Upland | 69.19 | 92.02 | 0.83 |
| 11425 | LA-Upland | 69.57 | 92.04 | 0.83 |
| 11426 | LA-Upland | 69.91 | 92.06 | 4.10 |
| 11427 | LA-Upland | 70.14 | 92.08 | 4.10 |
| 11428 | LA-Upland | 70.39 | 92.10 | 4.10 |
| 11429 | LA-Upland | 70.56 | 92.12 | 4.10 |
| 11430 | LA-Upland | 70.71 | 92.13 | 1.35 |
| 11431 | LA-Upland | 70.92 | 92.15 | 1.35 |
| 11432 | LA-Upland | 71.20 | 92.17 | 1.35 |
| 11433 | LA-Upland | 71.31 | 92.19 | 1.35 |
| 11434 | LA-Upland | 71.17 | 92.21 | 1.35 |
| 11435 | LA-Upland | 70.98 | 92.23 | 1.35 |
| 11436 | LA-Upland | 71.15 | 92.25 | 0.23 |
| 11437 | LA-Upland | 71.38 | 92.27 | 0.23 |
| 11438 | LA-Upland | 71.64 | 92.29 | 0.23 |
| 11439 | LA-Upland | 71.96 | 92.31 | 0.23 |
| 11440 | LA-Upland | 72.24 | 92.33 | 0.23 |
| 11441 | LA-Upland | 72.40 | 92.35 | 0.26 |
| 11442 | LA-Upland | 72.67 | 92.37 | 0.26 |
| 11443 | LA-Upland | 72.98 | 92.39 | 0.26 |
| 11444 | LA-Upland | 73.37 | 92.41 | 0.26 |
| 11445 | LA-Upland | 73.67 | 92.43 | 0.26 |
| 11446 | LA-Upland | 73.72 | 92.45 | 0.37 |
| 11447 | LA-Upland | 73.58 | 92.47 | 0.37 |
| 11448 | LA-Upland | 73.57 | 92.49 | 0.37 |
| 11449 | LA-Upland | 73.62 | 92.51 | 0.37 |
| 11450 | LA-Upland | 73.91 | 92.53 | 0.37 |
| 11451 | LA-Upland | 74.14 | 92.55 | -0.54 |
| 11452 | LA-Upland | 74.33 | 92.57 | -0.54 |
| 11453 | LA-Upland | 74.74 | 92.59 | -0.54 |
| 11454 | LA-Upland | 74.98 | 92.61 | -0.54 |
| 11455 | LA-Upland | 74.78 | 92.64 | -0.54 |
| 11456 | LA-Upland | 73.96 | 92.66 | -0.47 |
| 11457 | LA-Upland | 73.01 | 92.68 | -0.47 |
| 11458 | LA-Upland | 72.29 | 92.70 | -0.47 |
| 11459 | LA-Upland | 72.45 | 92.72 | -0.47 |
| 11460 | LA-Upland | 73.08 | 92.74 | -0.47 |
| 11461 | LA-Upland | 73.45 | 92.76 | -0.52 |
| 11462 | LA-Upland | 71.26 | 92.77 | -0.52 |
| 11463 | LA-Upland | 71.20 | 92.79 | -0.52 |
| 11464 | LA-Upland | 70.00 | 92.81 | -0.52 |
| 11465 | LA-Upland | 70.38 | 92.83 | -0.52 |
| 11466 | LA-Upland | 69.51 | 92.85 | -0.38 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11467 | LA-Upland | 68.78 | 92.87 | -0.38 |
| 11468 | LA-Upland | 67.97 | 92.89 | -0.38 |
| 11469 | LA-Upland | 67.12 | 92.91 | -0.38 |
| 11470 | LA-Upland | 66.40 | 92.93 | -0.38 |
| 11471 | LA-Upland | 66.04 | 92.94 | -0.38 |
| 11472 | LA-Upland | 66.53 | 92.96 | -0.81 |
| 11473 | LA-Upland | 67.23 | 92.98 | -0.81 |
| 11474 | LA-Upland | 67.87 | 93.00 | -0.81 |
| 11475 | LA-Upland | 68.54 | 93.02 | -0.81 |
| 11476 | LA-Upland | 69.17 | 93.04 | -0.81 |
| 11477 | LA-Upland | 69.63 | 93.06 | -0.85 |
| 11478 | LA-Upland | 69.79 | 93.08 | -0.85 |
| 11479 | LA-Upland | 69.13 | 93.10 | -0.85 |
| 11480 | LA-Upland | 68.42 | 93.11 | -0.85 |
| 11481 | LA-Upland | 67.74 | 93.13 | -0.85 |
| 11482 | LA-Upland | 67.67 | 93.15 | 0.34 |
| 11483 | LA-Upland | 67.63 | 93.17 | 0.34 |
| 11484 | LA-Upland | 68.06 | 93.19 | 0.34 |
| 11485 | LA-Upland | 67.93 | 93.21 | 0.34 |
| 11486 | LA-Upland | 67.54 | 93.23 | 0.34 |
| 11487 | LA-Upland | 67.29 | 93.24 | 0.34 |
| 11488 | LA-Upland | 67.11 | 93.26 | -0.61 |
| 11489 | LA-Upland | 67.21 | 93.28 | -0.61 |
| 11490 | LA-Upland | 67.22 | 93.30 | -0.61 |
| 11491 | LA-Upland | 67.81 | 93.32 | -0.61 |
| 11492 | LA-Upland | 67.19 | 93.34 | -0.61 |
| 11493 | LA-Upland | 67.26 | 93.35 | -0.73 |
| 11494 | LA-Upland | 67.25 | 93.37 | -0.73 |
| 11495 | LA-Upland | 67.14 | 93.39 | -0.73 |
| 11496 | LA-Upland | 66.49 | 93.41 | -0.73 |
| 11497 | LA-Upland | 66.24 | 93.43 | -0.73 |
| 11498 | LA-Upland | 66.41 | 93.45 | -0.73 |
| 11499 | LA-Upland | 66.57 | 93.46 | -0.47 |
| 11500 | LA-Upland | 66.84 | 93.48 | -0.47 |
| 11501 | LA-Upland | 66.96 | 93.50 | -0.47 |
| 11502 | LA-Upland | 67.31 | 93.52 | -0.47 |
| 11503 | LA-Upland | 67.53 | 93.54 | -0.47 |
| 11504 | LA-Upland | 67.74 | 93.56 | -0.44 |
| 11505 | LA-Upland | 67.92 | 93.58 | -0.44 |
| 11506 | LA-Upland | 68.27 | 93.59 | -0.44 |
| 11507 | LA-Upland | 68.24 | 93.61 | -0.44 |
| 11508 | LA-Upland | 68.10 | 93.63 | -0.44 |
| 11509 | LA-Upland | 67.41 | 93.65 | -0.25 |
| 11510 | LA-Upland | 66.74 | 93.67 | -0.25 |
| 11511 | LA-Upland | 66.09 | 93.69 | -0.25 |
| 11512 | LA-Upland | 65.33 | 93.71 | -0.25 |
| 11513 | LA-Upland | 64.71 | 93.72 | -0.25 |
| 11514 | LA-Upland | 64.15 | 93.74 | -0.25 |
| 11515 | LA-Upland | 63.54 | 93.78 | -0.32 |
| 11516 | LA-Upland | 64.13 | 93.78 | -0.32 |
| 11517 | LA-Upland | 64.66 | 93.79 | -0.32 |
| 11518 | LA-Upland | 65.18 | 93.81 | -0.32 |
| 11519 | LA-Upland | 65.66 | 93.83 | -0.32 |
| 11520 | LA-Upland | 66.07 | 93.85 | -0.32 |
| 11521 | LA-Upland | 66.52 | 93.87 | 0.56 |
| 11522 | LA-Upland | 66.99 | 93.88 | 0.56 |
| 11523 | LA-Upland | 67.43 | 93.90 | 0.56 |
| 11524 | LA-Upland | 67.80 | 93.92 | 0.56 |
| 11525 | LA-Upland | 68.25 | 93.94 | 0.56 |
| 11526 | LA-Upland | 68.61 | 93.96 | -0.80 |
| 11527 | LA-Upland | 68.97 | 93.98 | -0.80 |
| 11528 | LA-Upland | 69.40 | 94.00 | -0.80 |
| 11529 | LA-Upland | 69.88 | 94.02 | -0.80 |
| 11530 | LA-Upland | 70.22 | 94.04 | -0.80 |
| 11531 | LA-Upland | 70.33 | 94.06 | -0.80 |
| 11532 | LA-Upland | 70.36 | 94.07 | -0.80 |
| 11533 | LA-Upland | 69.88 | 94.09 | -0.80 |
| 11534 | LA-Upland | 69.30 | 94.11 | -0.80 |
| 11535 | LA-Upland | 68.97 | 94.13 | -0.80 |
| 11536 | LA-Upland | 69.18 | 94.15 | -1.05 |
| 11537 | LA-Upland | 69.26 | 94.17 | -1.05 |
| 11538 | LA-Upland | 69.28 | 94.19 | -1.05 |
| 11539 | LA-Upland | 68.84 | 94.21 | -1.05 |
| 11540 | LA-Upland | 68.39 | 94.23 | -1.05 |
| 11541 | LA-Upland | 69.42 | 94.25 | -1.47 |
| 11542 | LA-Upland | 67.64 | 94.26 | -1.47 |
| 11543 | LA-Upland | 67.22 | 94.28 | -1.47 |
| 11544 | LA-Upland | 66.88 | 94.30 | -1.47 |

C-41

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11545 | LA-Upland | 66.44 | 94.32 | -1.47 |
| 11546 | LA-Upland | 66.08 | 94.34 | -1.47 |
| 11547 | LA-Upland | 65.68 | 94.36 | -1.87 |
| 11548 | LA-Upland | 65.33 | 94.37 | -1.87 |
| 11549 | LA-Upland | 64.93 | 94.39 | -1.87 |
| 11550 | LA-Upland | 64.53 | 94.41 | -1.87 |
| 11551 | LA-Upland | 64.13 | 94.43 | -1.87 |
| 11552 | LA-Upland | 63.70 | 94.44 | -1.87 |
| 11553 | LA-Upland | 63.62 | 94.46 | -1.78 |
| 11554 | LA-Upland | 63.77 | 94.48 | -1.78 |
| 11555 | LA-Upland | 63.98 | 94.50 | -1.78 |
| 11556 | LA-Upland | 64.44 | 94.51 | -1.78 |
| 11557 | LA-Upland | 65.04 | 94.53 | -1.78 |
| 11558 | LA-Upland | 65.55 | 94.55 | -1.34 |
| 11559 | LA-Upland | 65.93 | 94.57 | -1.34 |
| 11560 | LA-Upland | 66.01 | 94.59 | -1.34 |
| 11561 | LA-Upland | 66.24 | 94.60 | -1.34 |
| 11562 | LA-Upland | 66.69 | 94.62 | -1.34 |
| 11563 | LA-Upland | 67.17 | 94.64 | -1.34 |
| 11564 | LA-Upland | 67.49 | 94.66 | -1.55 |
| 11565 | LA-Upland | 67.89 | 94.68 | -1.55 |
| 11566 | LA-Upland | 67.84 | 94.70 | -1.55 |
| 11567 | LA-Upland | 68.01 | 94.72 | -1.55 |
| 11568 | LA-Upland | 68.07 | 94.73 | -1.55 |
| 11569 | LA-Upland | 68.18 | 94.75 | -1.56 |
| 11570 | LA-Upland | 68.23 | 94.77 | -1.56 |
| 11571 | LA-Upland | 68.43 | 94.79 | -1.56 |
| 11572 | LA-Upland | 68.73 | 94.81 | -1.56 |
| 11573 | LA-Upland | 68.89 | 94.83 | -1.56 |
| 11574 | LA-Upland | 68.91 | 94.85 | -1.56 |
| 11575 | LA-Upland | 68.84 | 94.87 | -1.60 |
| 11576 | LA-Upland | 68.21 | 94.89 | -1.60 |
| 11577 | LA-Upland | 67.66 | 94.90 | -1.60 |
| 11578 | LA-Upland | 67.06 | 94.92 | -1.60 |
| 11579 | LA-Upland | 66.59 | 94.94 | -1.60 |
| 11580 | LA-Upland | 66.06 | 94.96 | -1.61 |
| 11581 | LA-Upland | 65.50 | 94.98 | -1.61 |
| 11582 | LA-Upland | 64.94 | 94.99 | -1.61 |
| 11583 | LA-Upland | 64.81 | 95.01 | -1.61 |
| 11584 | LA-Upland | 64.88 | 95.03 | -1.61 |
| 11585 | LA-Upland | 64.89 | 95.05 | -1.61 |
| 11586 | LA-Upland | 64.69 | 95.07 | -2.34 |
| 11587 | LA-Upland | 64.54 | 95.08 | -2.34 |
| 11588 | LA-Upland | 64.59 | 95.10 | -2.34 |
| 11589 | LA-Upland | 65.20 | 95.12 | -2.34 |
| 11590 | LA-Upland | 65.72 | 95.14 | -2.34 |
| 11591 | LA-Upland | 66.27 | 95.16 | -0.76 |
| 11592 | LA-Upland | 67.01 | 95.17 | -0.76 |
| 11593 | LA-Upland | 67.17 | 95.19 | -0.76 |
| 11594 | LA-Upland | 66.40 | 95.21 | -0.76 |
| 11595 | LA-Upland | 65.73 | 95.23 | -0.76 |
| 11596 | LA-Upland | 65.02 | 95.25 | -0.76 |
| 11597 | LA-Upland | 64.22 | 95.26 | 0.91 |
| 11598 | LA-Upland | 63.46 | 95.28 | 0.91 |
| 11599 | LA-Upland | 62.83 | 95.30 | 0.91 |
| 11600 | LA-Upland | 61.43 | 95.32 | 0.91 |
| 11601 | LA-Upland | 59.31 | 95.33 | 0.91 |
| 11602 | LA-Upland | 56.77 | 95.35 | 0.91 |
| 11603 | LA-Upland | 54.44 | 95.36 | -0.34 |
| 11604 | LA-Upland | 52.82 | 95.38 | -0.34 |
| 11605 | LA-Upland | 52.48 | 95.39 | -0.34 |
| 11606 | LA-Upland | 53.09 | 95.41 | -0.34 |
| 11607 | LA-Upland | 53.85 | 95.42 | -0.34 |
| 11608 | LA-Upland | 53.77 | 95.44 | -0.24 |
| 11609 | LA-Upland | 52.97 | 95.45 | -0.43 |
| 11610 | LA-Upland | 49.48 | 95.46 | -0.43 |
| 11611 | LA-Upland | 41.47 | 95.48 | -0.43 |
| 11612 | LA-Upland | 32.53 | 95.48 | -0.43 |
| 11613 | LA-Upland | 23.14 | 95.49 | -0.43 |
| 11614 | LA-Upland | 14.87 | 95.50 | -0.43 |
| 11615 | LA-Upland | 9.28 | 95.50 | -0.43 |
| 11616 | LA-Upland | 5.65 | 95.50 | -0.43 |
| 11617 | LA-Upland | 4.02 | 95.50 | -0.43 |
| 11618 | LA-Upland | 2.67 | 95.50 | -0.43 |
| 11619 | LA-Upland | 1.29 | 95.50 | -0.43 |
| 11620 | LA-Upland | 0.00 | 95.50 | -0.43 |
| 11621 | LA-Upland | 0.00 | 95.50 | -0.43 |
| 11622 | LA-Upland | 0.00 | 95.50 | -0.43 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11623 | LA-Upland | 0.56 | 95.50 | -0.43 |
| 11624 | LA-Upland | 3.35 | 95.50 | -0.43 |
| 11625 | LA-Upland | 7.94 | 95.50 | -0.43 |
| 11626 | LA-Upland | 9.57 | 95.51 | -0.43 |
| 11627 | LA-Upland | 10.53 | 95.51 | -0.43 |
| 11628 | LA-Upland | 13.51 | 95.51 | -0.43 |
| 11629 | LA-Upland | 16.78 | 95.52 | -0.43 |
| 11630 | LA-Upland | 20.09 | 95.52 | -0.43 |
| 11631 | LA-Upland | 23.11 | 95.53 | -0.43 |
| 11632 | LA-Upland | 24.88 | 95.54 | -0.43 |
| 11633 | LA-Upland | 24.66 | 95.54 | -0.43 |
| 11634 | LA-Upland | 24.09 | 95.55 | -1.81 |
| 11635 | LA-Upland | 23.54 | 95.56 | -1.81 |
| 11636 | LA-Upland | 24.52 | 95.56 | -1.81 |
| 11637 | LA-Upland | 26.06 | 95.57 | -1.81 |
| 11638 | LA-Upland | 27.37 | 95.58 | -1.81 |
| 11639 | LA-Upland | 28.65 | 95.59 | -1.81 |
| 11640 | LA-Upland | 30.14 | 95.59 | -1.81 |
| 11641 | LA-Upland | 31.60 | 95.60 | -1.81 |
| 11642 | LA-Upland | 33.31 | 95.61 | -1.81 |
| 11643 | LA-Upland | 34.88 | 95.62 | -1.81 |
| 11644 | LA-Upland | 36.07 | 95.63 | -1.81 |
| 11645 | LA-Upland | 36.92 | 95.64 | -1.81 |
| 11646 | LA-Upland | 37.29 | 95.65 | 1.02 |
| 11647 | LA-Upland | 38.21 | 95.66 | 1.02 |
| 11648 | LA-Upland | 39.20 | 95.67 | 1.02 |
| 11649 | LA-Upland | 40.54 | 95.69 | 1.02 |
| 11650 | LA-Upland | 42.12 | 95.70 | 1.02 |
| 11651 | LA-Upland | 43.96 | 95.71 | 1.02 |
| 11652 | LA-Upland | 46.02 | 95.72 | 1.02 |
| 11653 | LA-Upland | 48.06 | 95.73 | 1.02 |
| 11654 | LA-Upland | 49.96 | 95.75 | 1.02 |
| 11655 | LA-Upland | 51.47 | 95.76 | -0.41 |
| 11656 | LA-Upland | 52.73 | 95.78 | -0.41 |
| 11657 | LA-Upland | 53.78 | 95.79 | -0.41 |
| 11658 | LA-Upland | 54.78 | 95.81 | -0.41 |
| 11659 | LA-Upland | 55.70 | 95.82 | -0.41 |
| 11660 | LA-Upland | 56.70 | 95.84 | -0.41 |
| 11661 | LA-Upland | 57.49 | 95.85 | -0.66 |
| 11662 | LA-Upland | 58.01 | 95.87 | -0.66 |
| 11663 | LA-Upland | 57.67 | 95.89 | -0.66 |
| 11664 | LA-Upland | 57.10 | 95.90 | -0.66 |
| 11665 | LA-Upland | 56.46 | 95.92 | -0.66 |
| 11666 | LA-Upland | 55.27 | 95.93 | -0.46 |
| 11667 | LA-Upland | 53.67 | 95.95 | -0.46 |
| 11668 | LA-Upland | 50.96 | 95.96 | -0.51 |
| 11669 | LA-Upland | 49.13 | 95.97 | -0.51 |
| 11670 | LA-Upland | 48.36 | 95.99 | -0.51 |
| 11671 | LA-Upland | 48.28 | 96.00 | -0.51 |
| 11672 | LA-Upland | 49.14 | 96.01 | -0.51 |
| 11673 | LA-Upland | 50.20 | 96.03 | -0.51 |
| 11674 | LA-Upland | 51.37 | 96.04 | -0.51 |
| 11675 | LA-Upland | 52.44 | 96.06 | -0.58 |
| 11676 | LA-Upland | 53.59 | 96.07 | -0.58 |
| 11677 | LA-Upland | 54.48 | 96.08 | -0.58 |
| 11678 | LA-Upland | 54.92 | 96.10 | -0.58 |
| 11679 | LA-Upland | 55.21 | 96.12 | -0.58 |
| 11680 | LA-Upland | 55.81 | 96.13 | -0.58 |
| 11681 | LA-Upland | 56.42 | 96.15 | -0.58 |
| 11682 | LA-Upland | 57.23 | 96.16 | -0.47 |
| 11683 | LA-Upland | 57.94 | 96.18 | -0.47 |
| 11684 | LA-Upland | 58.74 | 96.19 | -0.47 |
| 11685 | LA-Upland | 59.72 | 96.21 | -0.47 |
| 11686 | LA-Upland | 60.66 | 96.23 | -0.47 |
| 11687 | LA-Upland | 61.36 | 96.24 | -0.47 |
| 11688 | LA-Upland | 61.98 | 96.26 | -0.87 |
| 11689 | LA-Upland | 62.75 | 96.28 | -0.87 |
| 11690 | LA-Upland | 63.64 | 96.30 | -0.87 |
| 11691 | LA-Upland | 64.45 | 96.31 | -0.87 |
| 11692 | LA-Upland | 64.18 | 96.33 | -0.87 |
| 11693 | LA-Upland | 63.99 | 96.35 | -0.87 |
| 11694 | LA-Upland | 64.64 | 96.37 | -0.21 |
| 11695 | LA-Upland | 65.35 | 96.39 | -0.21 |
| 11696 | LA-Upland | 66.09 | 96.40 | -0.21 |
| 11697 | LA-Upland | 66.89 | 96.42 | -0.21 |
| 11698 | LA-Upland | 67.94 | 96.44 | -0.21 |
| 11699 | LA-Upland | 68.61 | 96.46 | -0.15 |
| 11700 | LA-Upland | 69.33 | 96.48 | -0.15 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11701 | LA-Upland | 69.76 | 96.50 | -0.15 |
| 11702 | LA-Upland | 69.26 | 96.52 | -0.15 |
| 11703 | LA-Upland | 68.83 | 96.54 | -0.15 |
| 11704 | LA-Upland | 69.41 | 96.55 | -1.96 |
| 11705 | LA-Upland | 69.89 | 96.57 | -1.96 |
| 11706 | LA-Upland | 70.17 | 96.59 | -1.96 |
| 11707 | LA-Upland | 70.51 | 96.61 | -1.96 |
| 11708 | LA-Upland | 70.78 | 96.63 | -1.96 |
| 11709 | LA-Upland | 70.91 | 96.65 | 0.59 |
| 11710 | LA-Upland | 70.83 | 96.67 | 0.59 |
| 11711 | LA-Upland | 70.90 | 96.69 | 0.59 |
| 11712 | LA-Upland | 70.36 | 96.71 | 0.59 |
| 11713 | LA-Upland | 69.68 | 96.73 | 0.59 |
| 11714 | LA-Upland | 69.89 | 96.75 | 0.59 |
| 11715 | LA-Upland | 70.22 | 96.77 | -0.94 |
| 11716 | LA-Upland | 70.54 | 96.79 | -0.94 |
| 11717 | LA-Upland | 70.89 | 96.81 | -0.94 |
| 11718 | LA-Upland | 70.97 | 96.83 | -0.94 |
| 11719 | LA-Upland | 70.57 | 96.85 | -0.94 |
| 11720 | LA-Upland | 69.65 | 96.86 | -0.66 |
| 11721 | LA-Upland | 69.14 | 96.88 | -0.66 |
| 11722 | LA-Upland | 69.32 | 96.90 | -0.66 |
| 11723 | LA-Upland | 69.43 | 96.92 | -0.66 |
| 11724 | LA-Upland | 69.60 | 96.94 | -0.66 |
| 11725 | LA-Upland | 69.35 | 96.96 | -0.67 |
| 11726 | LA-Upland | 69.93 | 96.98 | -0.67 |
| 11727 | LA-Upland | 69.87 | 97.00 | -0.67 |
| 11728 | LA-Upland | 69.64 | 97.02 | -0.67 |
| 11729 | LA-Upland | 69.30 | 97.04 | -0.67 |
| 11730 | LA-Upland | 68.69 | 97.06 | -0.38 |
| 11731 | LA-Upland | 67.80 | 97.07 | -0.38 |
| 11732 | LA-Upland | 66.93 | 97.09 | -0.38 |
| 11733 | LA-Upland | 66.06 | 97.11 | -0.38 |
| 11734 | LA-Upland | 65.24 | 97.13 | -0.38 |
| 11735 | LA-Upland | 64.86 | 97.15 | -0.38 |
| 11736 | LA-Upland | 64.84 | 97.16 | -0.05 |
| 11737 | LA-Upland | 64.87 | 97.18 | -0.05 |
| 11738 | LA-Upland | 64.94 | 97.20 | -0.05 |
| 11739 | LA-Upland | 64.96 | 97.22 | -0.05 |
| 11740 | LA-Upland | 65.02 | 97.24 | -0.05 |
| 11741 | LA-Upland | 65.22 | 97.25 | 0.07 |
| 11742 | LA-Upland | 65.64 | 97.27 | 0.07 |
| 11743 | LA-Upland | 66.08 | 97.29 | 0.07 |
| 11744 | LA-Upland | 66.56 | 97.31 | 0.07 |
| 11745 | LA-Upland | 66.89 | 97.33 | 0.07 |
| 11746 | LA-Upland | 66.95 | 97.34 | 0.07 |
| 11747 | LA-Upland | 66.35 | 97.36 | 0.35 |
| 11748 | LA-Upland | 65.43 | 97.38 | 0.35 |
| 11749 | LA-Upland | 64.54 | 97.40 | 0.35 |
| 11750 | LA-Upland | 64.46 | 97.42 | 0.35 |
| 11751 | LA-Upland | 64.54 | 97.43 | 0.35 |
| 11752 | LA-Upland | 64.79 | 97.45 | 0.37 |
| 11753 | LA-Upland | 65.34 | 97.47 | 0.37 |
| 11754 | LA-Upland | 65.97 | 97.49 | 0.37 |
| 11755 | LA-Upland | 66.61 | 97.51 | 0.37 |
| 11756 | LA-Upland | 66.90 | 97.53 | 0.37 |
| 11757 | LA-Upland | 67.22 | 97.54 | 0.37 |
| 11758 | LA-Upland | 66.73 | 97.56 | 0.24 |
| 11759 | LA-Upland | 65.88 | 97.58 | 0.24 |
| 11760 | LA-Upland | 64.57 | 97.60 | 0.24 |
| 11761 | LA-Upland | 63.54 | 97.62 | 0.24 |
| 11762 | LA-Upland | 62.59 | 97.63 | 0.24 |
| 11763 | LA-Upland | 62.37 | 97.65 | 0.24 |
| 11764 | LA-Upland | 63.31 | 97.67 | 1.28 |
| 11765 | LA-Upland | 64.13 | 97.68 | 1.28 |
| 11766 | LA-Upland | 64.95 | 97.70 | 1.28 |
| 11767 | LA-Upland | 65.57 | 97.72 | 1.28 |
| 11768 | LA-Upland | 65.96 | 97.74 | 1.28 |
| 11769 | LA-Upland | 64.81 | 97.76 | -3.86 |
| 11770 | LA-Upland | 65.18 | 97.77 | -3.86 |
| 11771 | LA-Upland | 65.44 | 97.79 | -3.86 |
| 11772 | LA-Upland | 65.58 | 97.81 | -3.86 |
| 11773 | LA-Upland | 65.49 | 97.83 | -3.86 |
| 11774 | LA-Upland | 65.25 | 97.85 | -3.86 |
| 11775 | LA-Upland | 64.47 | 97.86 | -1.67 |
| 11776 | LA-Upland | 64.86 | 97.88 | -1.67 |
| 11777 | LA-Upland | 64.69 | 97.90 | -1.67 |
| 11778 | LA-Upland | 65.07 | 97.92 | -1.67 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11779 | LA-Upland | 65.50 | 97.94 | 0.67 |
| 11780 | LA-Upland | 65.52 | 97.95 | 0.87 |
| 11781 | LA-Upland | 66.04 | 97.97 | 0.87 |
| 11782 | LA-Upland | 66.95 | 97.99 | 0.87 |
| 11783 | LA-Upland | 67.36 | 98.01 | 0.87 |
| 11784 | LA-Upland | 67.68 | 98.03 | 0.87 |
| 11785 | LA-Upland | 67.80 | 98.05 | 0.72 |
| 11786 | LA-Upland | 67.77 | 98.06 | 0.72 |
| 11787 | LA-Upland | 67.44 | 98.08 | 0.72 |
| 11788 | LA-Upland | 66.32 | 98.10 | 0.72 |
| 11789 | LA-Upland | 65.02 | 98.12 | 0.72 |
| 11790 | LA-Upland | 63.73 | 98.14 | 0.72 |
| 11791 | LA-Upland | 62.29 | 98.15 | 0.34 |
| 11792 | LA-Upland | 61.49 | 98.17 | 0.34 |
| 11793 | LA-Upland | 60.67 | 98.19 | 0.34 |
| 11794 | LA-Upland | 61.11 | 98.20 | 0.34 |
| 11795 | LA-Upland | 61.46 | 98.22 | 0.34 |
| 11796 | LA-Upland | 61.49 | 98.24 | 0.34 |
| 11797 | LA-Upland | 60.94 | 98.25 | 2.37 |
| 11798 | LA-Upland | 60.07 | 98.27 | 2.37 |
| 11799 | LA-Upland | 59.35 | 98.29 | 2.37 |
| 11800 | LA-Upland | 59.57 | 98.30 | 2.37 |
| 11801 | LA-Upland | 59.85 | 98.32 | 2.37 |
| 11802 | LA-Upland | 59.95 | 98.34 | -0.55 |
| 11803 | LA-Upland | 59.86 | 98.35 | -0.55 |
| 11804 | LA-Upland | 59.36 | 98.37 | -0.55 |
| 11805 | LA-Upland | 58.89 | 98.39 | -0.55 |
| 11806 | LA-Upland | 59.00 | 98.40 | -0.55 |
| 11807 | LA-Upland | 59.32 | 98.42 | -0.55 |
| 11808 | LA-Upland | 59.57 | 98.43 | -0.55 |
| 11809 | LA-Upland | 60.13 | 98.45 | -2.63 |
| 11810 | LA-Upland | 60.59 | 98.47 | -2.63 |
| 11811 | LA-Upland | 61.01 | 98.48 | -2.63 |
| 11812 | LA-Upland | 61.43 | 98.50 | -2.63 |
| 11813 | LA-Upland | 61.84 | 98.52 | -2.63 |
| 11814 | LA-Upland | 61.79 | 98.54 | -2.63 |
| 11815 | LA-Upland | 61.03 | 98.55 | 0.28 |
| 11816 | LA-Upland | 60.35 | 98.57 | 0.28 |
| 11817 | LA-Upland | 59.67 | 98.59 | 0.28 |
| 11818 | LA-Upland | 58.96 | 98.60 | 0.28 |
| 11819 | LA-Upland | 58.33 | 98.62 | 0.28 |
| 11820 | LA-Upland | 58.49 | 98.63 | 0.28 |
| 11821 | LA-Upland | 59.28 | 98.65 | 0.28 |
| 11822 | LA-Upland | 60.07 | 98.67 | -0.16 |
| 11823 | LA-Upland | 60.93 | 98.68 | -0.16 |
| 11824 | LA-Upland | 61.93 | 98.70 | -0.16 |
| 11825 | LA-Upland | 62.88 | 98.72 | -0.16 |
| 11826 | LA-Upland | 63.75 | 98.73 | -0.16 |
| 11827 | LA-Upland | 64.44 | 98.75 | -0.33 |
| 11828 | LA-Upland | 64.30 | 98.77 | -0.33 |
| 11829 | LA-Upland | 63.62 | 98.79 | -0.33 |
| 11830 | LA-Upland | 63.80 | 98.81 | -0.33 |
| 11831 | LA-Upland | 64.68 | 98.82 | -0.33 |
| 11832 | LA-Upland | 64.94 | 98.84 | -0.33 |
| 11833 | LA-Upland | 65.37 | 98.86 | -0.68 |
| 11834 | LA-Upland | 65.85 | 98.88 | -0.68 |
| 11835 | LA-Upland | 66.23 | 98.90 | -0.68 |
| 11836 | LA-Upland | 66.63 | 98.91 | -0.68 |
| 11837 | LA-Upland | 67.02 | 98.93 | -0.68 |
| 11838 | LA-Upland | 67.37 | 98.95 | -0.50 |
| 11839 | LA-Upland | 67.57 | 98.97 | -0.50 |
| 11840 | LA-Upland | 66.62 | 98.99 | -0.50 |
| 11841 | LA-Upland | 65.86 | 99.01 | -0.50 |
| 11842 | LA-Upland | 65.28 | 99.02 | -0.50 |
| 11843 | LA-Upland | 65.92 | 99.04 | -0.50 |
| 11844 | LA-Upland | 66.75 | 99.06 | -0.93 |
| 11845 | LA-Upland | 67.30 | 99.08 | -0.93 |
| 11846 | LA-Upland | 67.39 | 99.10 | -0.93 |
| 11847 | LA-Upland | 67.30 | 99.12 | -0.93 |
| 11848 | LA-Upland | 67.56 | 99.13 | -0.93 |
| 11849 | LA-Upland | 67.88 | 99.15 | -0.93 |
| 11850 | LA-Upland | 68.04 | 99.17 | -0.88 |
| 11851 | LA-Upland | 68.13 | 99.19 | -0.88 |
| 11852 | LA-Upland | 68.13 | 99.20 | -0.88 |
| 11853 | LA-Upland | 67.90 | 99.22 | -0.88 |
| 11854 | LA-Upland | 67.98 | 99.24 | -0.88 |
| 11855 | LA-Upland | 68.23 | 99.26 | -0.88 |
| 11856 | LA-Upland | 68.56 | 99.28 | -1.58 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11857 | LA-Upland | 68.63 | 99.36 | -1.58 |
| 11858 | LA-Upland | 68.42 | 99.32 | -1.58 |
| 11859 | LA-Upland | 68.00 | 99.34 | -1.58 |
| 11860 | LA-Upland | 67.39 | 99.36 | -2.32 |
| 11861 | LA-Upland | 66.82 | 99.38 | -2.32 |
| 11862 | LA-Upland | 66.98 | 99.40 | -2.32 |
| 11863 | LA-Upland | 66.21 | 99.41 | -2.32 |
| 11864 | LA-Upland | 65.24 | 99.43 | -2.32 |
| 11865 | LA-Upland | 64.32 | 99.45 | -2.32 |
| 11866 | LA-Upland | 63.66 | 99.47 | -0.85 |
| 11867 | LA-Upland | 62.87 | 99.48 | -0.85 |
| 11868 | LA-Upland | 62.35 | 99.50 | -0.85 |
| 11869 | LA-Upland | 61.92 | 99.52 | -0.85 |
| 11870 | LA-Upland | 61.56 | 99.54 | -0.85 |
| 11871 | LA-Upland | 60.97 | 99.55 | -1.21 |
| 11872 | LA-Upland | 60.84 | 99.57 | -1.21 |
| 11873 | LA-Upland | 61.16 | 99.59 | -1.21 |
| 11874 | LA-Upland | 61.60 | 99.60 | -1.21 |
| 11875 | LA-Upland | 62.30 | 99.62 | -1.21 |
| 11876 | LA-Upland | 63.07 | 99.64 | -1.21 |
| 11877 | LA-Upland | 63.74 | 99.65 | -1.13 |
| 11878 | LA-Upland | 64.20 | 99.67 | -1.13 |
| 11879 | LA-Upland | 64.24 | 99.69 | -1.13 |
| 11880 | LA-Upland | 63.50 | 99.71 | -1.13 |
| 11881 | LA-Upland | 63.01 | 99.72 | -1.13 |
| 11882 | LA-Upland | 63.57 | 99.74 | -1.13 |
| 11883 | LA-Upland | 64.30 | 99.76 | 0.24 |
| 11884 | LA-Upland | 65.04 | 99.78 | 0.24 |
| 11885 | LA-Upland | 65.49 | 99.80 | 0.24 |
| 11886 | LA-Upland | 65.87 | 99.81 | 0.24 |
| 11887 | LA-Upland | 66.00 | 99.83 | 0.24 |
| 11888 | LA-Upland | 65.44 | 99.85 | 0.24 |
| 11889 | LA-Upland | 64.87 | 99.87 | -1.83 |
| 11890 | LA-Upland | 64.22 | 99.89 | -1.83 |
| 11891 | LA-Upland | 63.63 | 99.90 | -1.83 |
| 11892 | LA-Upland | 64.01 | 99.92 | -1.83 |
| 11893 | LA-Upland | 64.98 | 99.94 | -1.83 |
| 11894 | LA-Upland | 65.98 | 99.96 | -1.42 |
| 11895 | LA-Upland | 66.98 | 99.97 | -1.42 |
| 11896 | LA-Upland | 67.87 | 99.99 | -1.42 |
| 11897 | LA-Upland | 68.43 | 100.01 | -1.42 |
| 11898 | LA-Upland | 68.69 | 100.03 | -1.42 |
| 11899 | LA-Upland | 68.96 | 100.05 | -1.42 |
| 11900 | LA-Upland | 69.31 | 100.07 | 0.26 |
| 11901 | LA-Upland | 68.66 | 100.09 | 0.26 |
| 11902 | LA-Upland | 67.26 | 100.11 | 0.26 |
| 11903 | LA-Upland | 66.57 | 100.12 | 0.26 |
| 11904 | LA-Upland | 66.87 | 100.14 | 0.26 |
| 11905 | LA-Upland | 66.49 | 100.16 | 0.72 |
| 11906 | LA-Upland | 65.54 | 100.18 | 0.72 |
| 11907 | LA-Upland | 65.13 | 100.20 | 0.72 |
| 11908 | LA-Upland | 64.61 | 100.21 | 0.72 |
| 11909 | LA-Upland | 64.64 | 100.23 | 0.72 |
| 11910 | LA-Upland | 64.94 | 100.25 | 2.94 |
| 11911 | LA-Upland | 65.52 | 100.27 | 2.94 |
| 11912 | LA-Upland | 66.33 | 100.29 | 2.94 |
| 11913 | LA-Upland | 67.27 | 100.31 | 2.94 |
| 11914 | LA-Upland | 68.05 | 100.32 | 2.94 |
| 11915 | LA-Upland | 68.76 | 100.34 | 2.94 |
| 11916 | LA-Upland | 69.16 | 100.36 | -0.31 |
| 11917 | LA-Upland | 69.28 | 100.38 | -0.31 |
| 11918 | LA-Upland | 69.34 | 100.40 | -0.31 |
| 11919 | LA-Upland | 68.81 | 100.42 | -0.31 |
| 11920 | LA-Upland | 67.92 | 100.44 | -0.31 |
| 11921 | LA-Upland | 67.58 | 100.46 | -1.98 |
| 11922 | LA-Upland | 67.95 | 100.47 | -1.98 |
| 11923 | LA-Upland | 68.19 | 100.49 | -1.98 |
| 11924 | LA-Upland | 68.50 | 100.51 | -1.98 |
| 11925 | LA-Upland | 68.80 | 100.53 | -1.98 |
| 11926 | LA-Upland | 69.10 | 100.55 | -2.32 |
| 11927 | LA-Upland | 69.31 | 100.57 | -2.32 |
| 11928 | LA-Upland | 69.26 | 100.59 | -2.32 |
| 11929 | LA-Upland | 68.80 | 100.61 | -2.32 |
| 11930 | LA-Upland | 69.08 | 100.63 | -2.32 |
| 11931 | LA-Upland | 69.73 | 100.65 | -2.32 |
| 11932 | LA-Upland | 70.31 | 100.66 | 2.64 |
| 11933 | LA-Upland | 70.84 | 100.68 | 2.64 |
| 11934 | LA-Upland | 71.54 | 100.70 | 2.64 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 11935 | LA-Upland | 70.74 | 100.72 | 2.64 |
| 11936 | LA-Upland | 70.25 | 100.74 | 2.64 |
| 11937 | LA-Upland | 70.50 | 100.76 | 0.13 |
| 11938 | LA-Upland | 69.93 | 100.78 | 0.13 |
| 11939 | LA-Upland | 69.17 | 100.80 | 0.13 |
| 11940 | LA-Upland | 67.26 | 100.82 | 0.13 |
| 11941 | LA-Upland | 64.78 | 100.84 | 0.13 |
| 11942 | LA-Upland | 62.30 | 100.85 | 0.06 |
| 11943 | LA-Upland | 61.53 | 100.87 | 0.06 |
| 11944 | LA-Upland | 61.91 | 100.89 | 0.06 |
| 11945 | LA-Upland | 63.41 | 100.91 | 0.06 |
| 11946 | LA-Upland | 66.42 | 100.92 | 0.06 |
| 11947 | LA-Upland | 68.73 | 100.94 | 0.06 |
| 11948 | LA-Upland | 70.73 | 100.96 | 0.05 |
| 11949 | LA-Upland | 72.00 | 100.98 | 0.05 |
| 11950 | LA-Upland | 73.02 | 101.00 | 0.05 |
| 11951 | LA-Upland | 73.87 | 101.02 | 0.05 |
| 11952 | LA-Upland | 74.52 | 101.04 | 0.05 |
| 11953 | LA-Upland | 75.14 | 101.06 | 0.41 |
| 11954 | LA-Upland | 75.71 | 101.08 | 0.41 |
| 11955 | LA-Upland | 76.31 | 101.10 | 0.41 |
| 11956 | LA-Upland | 76.82 | 101.11 | 0.41 |
| 11957 | LA-Upland | 77.65 | 101.15 | 0.41 |
| 11958 | LA-Upland | 76.93 | 101.17 | 0.96 |
| 11959 | LA-Upland | 76.78 | 101.19 | 0.96 |
| 11960 | LA-Upland | 76.64 | 101.21 | 0.96 |
| 11961 | LA-Upland | 76.73 | 101.23 | 0.96 |
| 11962 | LA-Upland | 76.94 | 101.25 | 2.01 |
| 11963 | LA-Upland | 77.22 | 101.27 | 2.01 |
| 11964 | LA-Upland | 77.56 | 101.30 | 2.01 |
| 11965 | LA-Upland | 77.83 | 101.32 | 2.01 |
| 11966 | LA-Upland | 78.02 | 101.34 | 2.01 |
| 11967 | LA-Upland | 78.07 | 101.36 | -0.59 |
| 11968 | LA-Upland | 78.17 | 101.38 | -0.59 |
| 11969 | LA-Upland | 78.20 | 101.40 | -0.59 |
| 11970 | LA-Upland | 78.35 | 101.42 | -0.59 |
| 11971 | LA-Upland | 78.45 | 101.43 | -0.59 |
| 11972 | LA-Upland | 78.62 | 101.47 | -0.24 |
| 11973 | LA-Upland | 78.89 | 101.49 | -0.24 |
| 11974 | LA-Upland | 79.04 | 101.51 | -0.24 |
| 11975 | LA-Upland | 79.27 | 101.53 | -0.24 |
| 11976 | LA-Upland | 79.45 | 101.55 | -0.34 |
| 11977 | LA-Upland | 79.45 | 101.58 | -0.34 |
| 11978 | LA-Upland | 79.62 | 101.60 | -0.34 |
| 11979 | LA-Upland | 79.56 | 101.62 | -0.34 |
| 11980 | LA-Upland | 79.48 | 101.64 | -0.34 |
| 11981 | LA-Upland | 79.33 | 101.66 | 0.54 |
| 11982 | LA-Upland | 79.20 | 101.69 | 0.54 |
| 11983 | LA-Upland | 78.96 | 101.71 | 0.54 |
| 11984 | LA-Upland | 78.77 | 101.73 | 0.54 |
| 11985 | LA-Upland | 78.62 | 101.75 | 1.12 |
| 11986 | LA-Upland | 78.50 | 101.77 | 1.12 |
| 11987 | LA-Upland | 78.57 | 101.79 | 1.12 |
| 11988 | LA-Upland | 78.65 | 101.82 | 1.12 |
| 11989 | LA-Upland | 78.68 | 101.84 | 1.12 |
| 11990 | LA-Upland | 78.77 | 101.86 | 0.04 |
| 11991 | LA-Upland | 78.74 | 101.88 | 0.04 |
| 11992 | LA-Upland | 78.68 | 101.90 | 0.04 |
| 11993 | LA-Upland | 78.42 | 101.91 | 0.04 |
| 11994 | LA-Upland | 78.02 | 101.94 | 0.04 |
| 11995 | LA-Upland | 77.57 | 101.97 | 1.07 |
| 11996 | LA-Upland | 77.08 | 101.99 | 1.07 |
| 11997 | LA-Upland | 76.68 | 102.01 | 1.07 |
| 11998 | LA-Upland | 76.32 | 102.03 | 1.07 |
| 11999 | LA-Upland | 75.99 | 102.05 | 0.57 |
| 12000 | LA-Upland | 75.26 | 102.07 | 0.57 |
| 12001 | LA-Upland | 73.81 | 102.09 | 0.57 |
| 12002 | LA-Upland | 73.31 | 102.11 | 0.57 |
| 12003 | LA-Upland | 73.36 | 102.13 | 0.57 |
| 12004 | LA-Upland | 73.62 | 102.15 | 0.29 |
| 12005 | LA-Upland | 73.94 | 102.17 | 0.29 |
| 12006 | LA-Upland | 74.37 | 102.19 | 0.29 |
| 12007 | LA-Upland | 73.92 | 102.21 | 0.29 |
| 12008 | LA-Upland | 73.15 | 102.23 | 0.29 |
| 12009 | LA-Upland | 72.62 | 102.25 | 0.00 |
| 12010 | LA-Upland | 72.58 | 102.27 | 0.00 |
| 12011 | LA-Upland | 73.07 | 102.29 | 0.00 |
| 12012 | LA-Upland | 73.39 | 102.31 | 0.00 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12013 | LA-Upland | 73.87 | 102.33 | 0.00 |
| 12014 | LA-Upland | 74.37 | 102.35 | 1.52 |
| 12015 | LA-Upland | 74.75 | 102.37 | 1.52 |
| 12016 | LA-Upland | 74.88 | 102.40 | 1.52 |
| 12017 | LA-Upland | 75.11 | 102.42 | 1.52 |
| 12018 | LA-Upland | 75.04 | 102.44 | 1.52 |
| 12019 | LA-Upland | 74.94 | 102.46 | 0.05 |
| 12020 | LA-Upland | 74.68 | 102.48 | 0.05 |
| 12021 | LA-Upland | 74.38 | 102.50 | 0.05 |
| 12022 | LA-Upland | 74.27 | 102.52 | 0.05 |
| 12023 | LA-Upland | 74.07 | 102.54 | 0.05 |
| 12024 | LA-Upland | 74.06 | 102.56 | -0.49 |
| 12025 | LA-Upland | 74.19 | 102.58 | -0.49 |
| 12026 | LA-Upland | 74.34 | 102.60 | -0.49 |
| 12027 | LA-Upland | 74.45 | 102.62 | -0.49 |
| 12028 | LA-Upland | 74.51 | 102.64 | -0.49 |
| 12029 | LA-Upland | 74.71 | 102.66 | 0.42 |
| 12030 | LA-Upland | 74.93 | 102.68 | 0.42 |
| 12031 | LA-Upland | 75.04 | 102.70 | 0.42 |
| 12032 | LA-Upland | 75.22 | 102.72 | 0.42 |
| 12033 | LA-Upland | 75.08 | 102.74 | 0.42 |
| 12034 | LA-Upland | 75.08 | 102.76 | 0.31 |
| 12035 | LA-Upland | 74.88 | 102.79 | 0.31 |
| 12036 | LA-Upland | 74.73 | 102.81 | 0.31 |
| 12037 | LA-Upland | 74.64 | 102.83 | 0.31 |
| 12038 | LA-Upland | 74.49 | 102.85 | 0.31 |
| 12039 | LA-Upland | 74.24 | 102.87 | 0.23 |
| 12040 | LA-Upland | 73.40 | 102.89 | 0.23 |
| 12041 | LA-Upland | 72.40 | 102.91 | 0.23 |
| 12042 | LA-Upland | 72.36 | 102.93 | 0.23 |
| 12043 | LA-Upland | 72.49 | 102.95 | 0.23 |
| 12044 | LA-Upland | 72.67 | 102.97 | 0.24 |
| 12045 | LA-Upland | 72.99 | 102.99 | 0.24 |
| 12046 | LA-Upland | 73.24 | 103.01 | 0.24 |
| 12047 | LA-Upland | 73.30 | 103.03 | 0.24 |
| 12048 | LA-Upland | 73.02 | 103.05 | 0.24 |
| 12049 | LA-Upland | 72.07 | 103.07 | -0.33 |
| 12050 | LA-Upland | 71.57 | 103.09 | -0.33 |
| 12051 | LA-Upland | 71.50 | 103.11 | -0.33 |
| 12052 | LA-Upland | 71.31 | 103.13 | -0.33 |
| 12053 | LA-Upland | 71.07 | 103.15 | -0.33 |
| 12054 | LA-Upland | 70.82 | 103.17 | 0.79 |
| 12055 | LA-Upland | 70.61 | 103.18 | 0.79 |
| 12056 | LA-Upland | 70.41 | 103.20 | 0.79 |
| 12057 | LA-Upland | 70.13 | 103.22 | 0.79 |
| 12058 | LA-Upland | 69.97 | 103.24 | 0.79 |
| 12059 | LA-Upland | 69.94 | 103.26 | 1.34 |
| 12060 | LA-Upland | 69.99 | 103.28 | 1.34 |
| 12061 | LA-Upland | 70.07 | 103.30 | 1.34 |
| 12062 | LA-Upland | 70.16 | 103.32 | 1.34 |
| 12063 | LA-Upland | 70.31 | 103.34 | 1.34 |
| 12064 | LA-Upland | 70.50 | 103.36 | -0.04 |
| 12065 | LA-Upland | 70.78 | 103.38 | -0.04 |
| 12066 | LA-Upland | 71.01 | 103.40 | -0.04 |
| 12067 | LA-Upland | 71.21 | 103.42 | -0.04 |
| 12068 | LA-Upland | 71.36 | 103.44 | -0.04 |
| 12069 | LA-Upland | 71.50 | 103.46 | -0.20 |
| 12070 | LA-Upland | 71.63 | 103.48 | -0.20 |
| 12071 | LA-Upland | 71.84 | 103.50 | -0.20 |
| 12072 | LA-Upland | 71.88 | 103.52 | -0.20 |
| 12073 | LA-Upland | 71.95 | 103.54 | -0.20 |
| 12074 | LA-Upland | 72.02 | 103.55 | 0.44 |
| 12075 | LA-Upland | 71.96 | 103.57 | 0.44 |
| 12076 | LA-Upland | 71.98 | 103.59 | 0.44 |
| 12077 | LA-Upland | 71.93 | 103.61 | 0.44 |
| 12078 | LA-Upland | 71.89 | 103.63 | 0.44 |
| 12079 | LA-Upland | 71.83 | 103.65 | 0.60 |
| 12080 | LA-Upland | 71.69 | 103.67 | 0.60 |
| 12081 | LA-Upland | 71.66 | 103.69 | 0.60 |
| 12082 | LA-Upland | 71.56 | 103.71 | 0.60 |
| 12083 | LA-Upland | 71.51 | 103.73 | 0.60 |
| 12084 | LA-Upland | 71.49 | 103.75 | 0.92 |
| 12085 | LA-Upland | 71.52 | 103.77 | 0.92 |
| 12086 | LA-Upland | 71.49 | 103.79 | 0.92 |
| 12087 | LA-Upland | 71.47 | 103.81 | 0.92 |
| 12088 | LA-Upland | 71.56 | 103.83 | 0.92 |
| 12089 | LA-Upland | 71.78 | 103.85 | 1.01 |
| 12090 | LA-Upland | 72.12 | 103.87 | 1.01 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12091 | LA-Upland | 72.47 | 103.89 | 1.01 |
| 12092 | LA-Upland | 72.85 | 103.91 | 1.01 |
| 12093 | LA-Upland | 73.30 | 103.93 | 1.01 |
| 12094 | LA-Upland | 73.63 | 103.95 | 0.41 |
| 12095 | LA-Upland | 73.96 | 103.97 | 0.41 |
| 12096 | LA-Upland | 74.19 | 103.99 | 0.41 |
| 12097 | LA-Upland | 74.39 | 104.01 | 0.41 |
| 12098 | LA-Upland | 74.53 | 104.03 | 0.41 |
| 12099 | LA-Upland | 74.58 | 104.05 | 0.41 |
| 12100 | LA-Upland | 74.70 | 104.07 | 0.41 |
| 12101 | LA-Upland | 74.50 | 104.09 | 0.41 |
| 12102 | LA-Upland | 74.27 | 104.11 | 0.41 |
| 12103 | LA-Upland | 74.36 | 104.13 | 0.41 |
| 12104 | LA-Upland | 74.36 | 104.16 | 0.17 |
| 12105 | LA-Upland | 73.94 | 104.18 | 0.17 |
| 12106 | LA-Upland | 72.86 | 104.20 | 0.17 |
| 12107 | LA-Upland | 71.83 | 104.22 | 0.17 |
| 12108 | LA-Upland | 71.70 | 104.23 | 0.17 |
| 12109 | LA-Upland | 71.05 | 104.25 | 0.37 |
| 12110 | LA-Upland | 69.90 | 104.28 | 0.37 |
| 12111 | LA-Upland | 69.06 | 104.30 | 0.37 |
| 12112 | LA-Upland | 68.01 | 104.31 | 0.37 |
| 12113 | LA-Upland | 67.09 | 104.33 | 0.37 |
| 12114 | LA-Upland | 67.12 | 104.35 | 0.37 |
| 12115 | LA-Upland | 66.35 | 104.37 | 0.65 |
| 12116 | LA-Upland | 66.26 | 104.39 | 0.65 |
| 12117 | LA-Upland | 65.48 | 104.40 | 0.65 |
| 12118 | LA-Upland | 64.61 | 104.42 | 0.65 |
| 12119 | LA-Upland | 63.19 | 104.44 | 0.65 |
| 12120 | LA-Upland | 62.97 | 104.46 | 0.85 |
| 12121 | LA-Upland | 62.20 | 104.47 | 0.85 |
| 12122 | LA-Upland | 61.23 | 104.49 | 0.85 |
| 12123 | LA-Upland | 59.41 | 104.51 | 0.85 |
| 12124 | LA-Upland | 56.74 | 104.52 | 0.85 |
| 12125 | LA-Upland | 54.58 | 104.54 | 0.85 |
| 12126 | LA-Upland | 53.77 | 104.55 | -0.67 |
| 12127 | LA-Upland | 53.13 | 104.57 | -0.67 |
| 12128 | LA-Upland | 53.34 | 104.58 | -0.67 |
| 12129 | LA-Upland | 54.63 | 104.60 | -0.67 |
| 12130 | LA-Upland | 54.57 | 104.63 | -0.67 |
| 12131 | LA-Upland | 54.57 | 104.63 | -0.67 |
| 12132 | LA-Upland | 55.15 | 104.64 | -0.67 |
| 12133 | LA-Upland | 54.53 | 104.66 | 1.00 |
| 12134 | LA-Upland | 55.12 | 104.67 | 1.00 |
| 12135 | LA-Upland | 55.24 | 104.69 | 1.00 |
| 12136 | LA-Upland | 55.48 | 104.70 | 1.00 |
| 12137 | LA-Upland | 51.75 | 104.71 | 1.00 |
| 12138 | LA-Upland | 49.27 | 104.73 | 1.00 |
| 12139 | LA-Upland | 46.71 | 104.74 | 1.00 |
| 12140 | LA-Upland | 45.65 | 104.75 | 0.37 |
| 12141 | LA-Upland | 45.14 | 104.77 | 0.37 |
| 12142 | LA-Upland | 45.38 | 104.78 | 0.37 |
| 12143 | LA-Upland | 45.24 | 104.79 | 0.37 |
| 12144 | LA-Upland | 45.48 | 104.80 | 0.37 |
| 12145 | LA-Upland | 45.61 | 104.82 | 0.37 |
| 12146 | LA-Upland | 46.48 | 104.83 | 0.37 |
| 12147 | LA-Upland | 46.25 | 104.84 | 0.34 |
| 12148 | LA-Upland | 45.65 | 104.85 | 0.34 |
| 12149 | LA-Upland | 46.36 | 104.87 | 0.34 |
| 12150 | LA-Upland | 46.76 | 104.88 | 0.34 |
| 12151 | LA-Upland | 47.02 | 104.89 | 0.34 |
| 12152 | LA-Upland | 46.33 | 104.90 | 0.34 |
| 12153 | LA-Upland | 46.44 | 104.92 | 0.34 |
| 12154 | LA-Upland | 46.36 | 104.93 | 0.34 |
| 12155 | LA-Upland | 47.05 | 104.94 | 0.39 |
| 12156 | LA-Upland | 49.10 | 104.96 | 1.17 |
| 12157 | LA-Upland | 51.32 | 104.97 | 1.17 |
| 12158 | LA-Upland | 53.04 | 104.99 | 1.17 |
| 12159 | LA-Upland | 53.32 | 105.00 | 1.17 |
| 12160 | LA-Upland | 53.98 | 105.02 | 1.17 |
| 12161 | LA-Upland | 54.52 | 105.03 | 1.17 |
| 12162 | LA-Upland | 55.65 | 105.05 | 1.17 |
| 12163 | LA-Upland | 55.47 | 105.06 | 0.56 |
| 12164 | LA-Upland | 55.35 | 105.08 | 0.56 |
| 12165 | LA-Upland | 55.32 | 105.11 | 0.56 |
| 12166 | LA-Upland | 55.12 | 105.11 | 0.56 |
| 12167 | LA-Upland | 54.21 | 105.12 | 0.56 |
| 12168 | LA-Upland | 53.37 | 105.14 | 0.56 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
| --- | --- | --- | --- | --- |
| 12169 | LA-Upland | 53.27 | 105.15 | 0.55 |
| 12170 | LA-Upland | 53.54 | 105.17 | 0.55 |
| 12171 | LA-Upland | 53.97 | 105.18 | 0.55 |
| 12172 | LA-Upland | 54.53 | 105.20 | 0.55 |
| 12173 | LA-Upland | 55.31 | 105.21 | 0.55 |
| 12174 | LA-Upland | 56.22 | 105.23 | 0.55 |
| 12175 | LA-Upland | 56.94 | 105.24 | 0.55 |
| 12176 | LA-Upland | 57.61 | 105.26 | 1.17 |
| 12177 | LA-Upland | 58.38 | 105.27 | 1.17 |
| 12178 | LA-Upland | 58.82 | 105.29 | 1.17 |
| 12179 | LA-Upland | 58.15 | 105.31 | 1.17 |
| 12180 | LA-Upland | 57.94 | 105.32 | 1.17 |
| 12181 | LA-Upland | 58.62 | 105.34 | 1.17 |
| 12182 | LA-Upland | 59.36 | 105.36 | 1.17 |
| 12183 | LA-Upland | 60.08 | 105.37 | 1.17 |
| 12184 | LA-Upland | 60.87 | 105.39 | 1.17 |
| 12185 | LA-Upland | 61.55 | 105.41 | 1.17 |
| 12186 | LA-Upland | 62.46 | 105.42 | 1.17 |
| 12187 | LA-Upland | 63.23 | 105.44 | 1.17 |
| 12188 | LA-Upland | 63.97 | 105.46 | 0.85 |
| 12189 | LA-Upland | 64.63 | 105.48 | 0.85 |
| 12190 | LA-Upland | 64.89 | 105.49 | 0.85 |
| 12191 | LA-Upland | 65.04 | 105.51 | 0.85 |
| 12192 | LA-Upland | 65.30 | 105.53 | 0.85 |
| 12193 | LA-Upland | 65.35 | 105.55 | 0.85 |
| 12194 | LA-Upland | 64.48 | 105.56 | 0.72 |
| 12195 | LA-Upland | 63.55 | 105.58 | 0.72 |
| 12196 | LA-Upland | 62.96 | 105.60 | 0.72 |
| 12197 | LA-Upland | 63.21 | 105.62 | 0.72 |
| 12198 | LA-Upland | 63.22 | 105.63 | 0.72 |
| 12199 | LA-Upland | 63.11 | 105.65 | 0.96 |
| 12200 | LA-Upland | 62.83 | 105.67 | 0.96 |
| 12201 | LA-Upland | 61.97 | 105.69 | 0.96 |
| 12202 | LA-Upland | 61.07 | 105.70 | 0.96 |
| 12203 | LA-Upland | 60.06 | 105.72 | 0.96 |
| 12204 | LA-Upland | 59.14 | 105.74 | 0.96 |
| 12205 | LA-Upland | 58.22 | 105.75 | 1.03 |
| 12206 | LA-Upland | 57.95 | 105.77 | 1.03 |
| 12207 | LA-Upland | 58.01 | 105.78 | 1.03 |
| 12208 | LA-Upland | 58.13 | 105.80 | 1.03 |
| 12209 | LA-Upland | 58.21 | 105.82 | 1.03 |
| 12210 | LA-Upland | 57.88 | 105.83 | 1.03 |
| 12211 | LA-Upland | 56.86 | 105.85 | 1.03 |
| 12212 | LA-Upland | 56.10 | 105.86 | 1.10 |
| 12213 | LA-Upland | 55.97 | 105.88 | 1.10 |
| 12214 | LA-Upland | 56.26 | 105.89 | 1.10 |
| 12215 | LA-Upland | 56.49 | 105.91 | 1.10 |
| 12216 | LA-Upland | 56.73 | 105.92 | 1.10 |
| 12217 | LA-Upland | 57.36 | 105.94 | 1.10 |
| 12218 | LA-Upland | 57.94 | 105.96 | 0.45 |
| 12219 | LA-Upland | 58.47 | 105.97 | 0.45 |
| 12220 | LA-Upland | 59.06 | 105.99 | 0.45 |
| 12221 | LA-Upland | 59.82 | 106.00 | 0.45 |
| 12222 | LA-Upland | 60.64 | 106.02 | 0.45 |
| 12223 | LA-Upland | 61.37 | 106.04 | 0.45 |
| 12224 | LA-Upland | 62.21 | 106.06 | 1.08 |
| 12225 | LA-Upland | 62.87 | 106.07 | 1.08 |
| 12226 | LA-Upland | 63.22 | 106.09 | 1.08 |
| 12227 | LA-Upland | 63.62 | 106.11 | 1.08 |
| 12228 | LA-Upland | 64.36 | 106.13 | 1.08 |
| 12229 | LA-Upland | 65.09 | 106.14 | 1.08 |
| 12230 | LA-Upland | 65.70 | 106.16 | 0.24 |
| 12231 | LA-Upland | 65.89 | 106.18 | 0.24 |
| 12232 | LA-Upland | 65.10 | 106.20 | 0.24 |
| 12233 | LA-Upland | 64.02 | 106.21 | 0.24 |
| 12234 | LA-Upland | 61.84 | 106.23 | 0.24 |
| 12235 | LA-Upland | 58.82 | 106.25 | 0.24 |
| 12236 | LA-Upland | 55.79 | 106.26 | 0.68 |
| 12237 | LA-Upland | 51.88 | 106.28 | 0.68 |
| 12238 | LA-Upland | 47.55 | 106.29 | 0.68 |
| 12239 | LA-Upland | 43.89 | 106.30 | 0.68 |
| 12240 | LA-Upland | 41.94 | 106.31 | 0.68 |
| 12241 | LA-Upland | 41.46 | 106.33 | 0.68 |
| 12242 | LA-Upland | 42.31 | 106.34 | 0.68 |
| 12243 | LA-Upland | 43.19 | 106.35 | 0.68 |
| 12244 | LA-Upland | 44.01 | 106.36 | 0.75 |
| 12245 | LA-Upland | 44.81 | 106.37 | 0.75 |
| 12246 | LA-Upland | 45.92 | 106.39 | 0.75 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
| --- | --- | --- | --- | --- |
| 12247 | LA-Upland | 47.17 | 106.40 | 0.75 |
| 12248 | LA-Upland | 48.47 | 106.41 | 0.75 |
| 12249 | LA-Upland | 49.52 | 106.43 | 0.75 |
| 12250 | LA-Upland | 50.63 | 106.44 | 0.75 |
| 12251 | LA-Upland | 51.55 | 106.45 | 0.61 |
| 12252 | LA-Upland | 52.00 | 106.47 | 0.61 |
| 12253 | LA-Upland | 51.46 | 106.48 | 0.61 |
| 12254 | LA-Upland | 50.96 | 106.50 | 0.61 |
| 12255 | LA-Upland | 51.52 | 106.51 | 0.61 |
| 12256 | LA-Upland | 52.23 | 106.53 | 0.61 |
| 12257 | LA-Upland | 53.04 | 106.54 | 0.61 |
| 12258 | LA-Upland | 53.86 | 106.55 | 0.85 |
| 12259 | LA-Upland | 54.23 | 106.57 | 0.85 |
| 12260 | LA-Upland | 53.45 | 106.58 | 0.85 |
| 12261 | LA-Upland | 53.35 | 106.60 | 0.85 |
| 12262 | LA-Upland | 53.31 | 106.61 | 0.85 |
| 12263 | LA-Upland | 54.63 | 106.63 | 0.85 |
| 12264 | LA-Upland | 55.61 | 106.64 | 0.85 |
| 12265 | LA-Upland | 56.36 | 106.66 | 1.13 |
| 12266 | LA-Upland | 55.74 | 106.67 | 1.13 |
| 12267 | LA-Upland | 54.76 | 106.69 | 1.13 |
| 12268 | LA-Upland | 53.84 | 106.70 | 1.13 |
| 12269 | LA-Upland | 52.95 | 106.72 | 1.13 |
| 12270 | LA-Upland | 52.43 | 106.73 | 1.13 |
| 12271 | LA-Upland | 52.71 | 106.75 | 1.13 |
| 12272 | LA-Upland | 52.98 | 106.76 | 0.79 |
| 12273 | LA-Upland | 53.31 | 106.78 | 0.79 |
| 12274 | LA-Upland | 53.55 | 106.79 | 0.79 |
| 12275 | LA-Upland | 53.61 | 106.81 | 0.79 |
| 12276 | LA-Upland | 53.96 | 106.82 | 0.79 |
| 12277 | LA-Upland | 54.86 | 106.84 | 0.79 |
| 12278 | LA-Upland | 55.78 | 106.85 | 1.18 |
| 12279 | LA-Upland | 56.91 | 106.87 | 1.18 |
| 12280 | LA-Upland | 58.01 | 106.88 | 1.18 |
| 12281 | LA-Upland | 59.38 | 106.90 | 1.18 |
| 12282 | LA-Upland | 60.66 | 106.92 | 1.18 |
| 12283 | LA-Upland | 61.73 | 106.93 | 1.18 |
| 12284 | LA-Upland | 62.49 | 106.95 | 0.35 |
| 12285 | LA-Upland | 63.17 | 106.97 | 0.35 |
| 12286 | LA-Upland | 63.05 | 106.99 | 0.35 |
| 12287 | LA-Upland | 62.12 | 107.00 | 0.35 |
| 12288 | LA-Upland | 62.08 | 107.02 | 0.35 |
| 12289 | LA-Upland | 62.64 | 107.04 | 0.35 |
| 12290 | LA-Upland | 63.38 | 107.05 | 0.03 |
| 12291 | LA-Upland | 64.12 | 107.07 | 0.03 |
| 12292 | LA-Upland | 64.98 | 107.09 | 0.03 |
| 12293 | LA-Upland | 65.12 | 107.11 | 0.03 |
| 12294 | LA-Upland | 64.52 | 107.13 | 0.03 |
| 12295 | LA-Upland | 64.68 | 107.14 | 0.03 |
| 12296 | LA-Upland | 64.97 | 107.16 | -0.38 |
| 12297 | LA-Upland | 64.86 | 107.18 | -0.38 |
| 12298 | LA-Upland | 64.15 | 107.20 | -0.38 |
| 12299 | LA-Upland | 63.53 | 107.21 | -0.38 |
| 12300 | LA-Upland | 62.75 | 107.23 | -0.38 |
| 12301 | LA-Upland | 62.09 | 107.25 | -0.38 |
| 12302 | LA-Upland | 62.06 | 107.27 | 0.65 |
| 12303 | LA-Upland | 61.95 | 107.28 | 0.65 |
| 12304 | LA-Upland | 62.34 | 107.30 | 0.65 |
| 12305 | LA-Upland | 62.91 | 107.32 | 0.65 |
| 12306 | LA-Upland | 63.70 | 107.33 | 0.65 |
| 12307 | LA-Upland | 64.53 | 107.35 | 0.28 |
| 12308 | LA-Upland | 64.89 | 107.37 | 0.28 |
| 12309 | LA-Upland | 64.79 | 107.39 | 0.28 |
| 12310 | LA-Upland | 64.00 | 107.41 | 0.28 |
| 12311 | LA-Upland | 63.25 | 107.42 | 0.28 |
| 12312 | LA-Upland | 62.31 | 107.44 | 0.28 |
| 12313 | LA-Upland | 62.49 | 107.46 | -0.12 |
| 12314 | LA-Upland | 63.23 | 107.47 | -0.12 |
| 12315 | LA-Upland | 63.87 | 107.49 | -0.12 |
| 12316 | LA-Upland | 64.81 | 107.51 | -0.12 |
| 12317 | LA-Upland | 65.69 | 107.53 | -0.12 |
| 12318 | LA-Upland | 66.45 | 107.55 | -0.12 |
| 12319 | LA-Upland | 66.82 | 107.56 | 0.22 |
| 12320 | LA-Upland | 67.47 | 107.58 | 0.22 |
| 12321 | LA-Upland | 67.97 | 107.60 | 0.22 |
| 12322 | LA-Upland | 68.62 | 107.62 | 0.22 |
| 12323 | LA-Upland | 68.91 | 107.64 | 0.22 |
| 12324 | LA-Upland | 69.11 | 107.66 | 1.80 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
| --- | --- | --- | --- | --- |
| 12325 | LA-Upland | 69.05 | 107.68 | 1.80 |
| 12326 | LA-Upland | 69.32 | 107.70 | 1.80 |
| 12327 | LA-Upland | 69.47 | 107.72 | 1.80 |
| 12328 | LA-Upland | 69.32 | 107.73 | 1.80 |
| 12329 | LA-Upland | 68.99 | 107.75 | -0.37 |
| 12330 | LA-Upland | 68.10 | 107.77 | -0.37 |
| 12331 | LA-Upland | 67.24 | 107.79 | -0.37 |
| 12332 | LA-Upland | 66.96 | 107.81 | -0.37 |
| 12333 | LA-Upland | 66.87 | 107.83 | -0.37 |
| 12334 | LA-Upland | 67.13 | 107.85 | -0.37 |
| 12335 | LA-Upland | 67.78 | 107.86 | -0.51 |
| 12336 | LA-Upland | 68.51 | 107.88 | -0.51 |
| 12337 | LA-Upland | 68.75 | 107.90 | -0.51 |
| 12338 | LA-Upland | 68.61 | 107.92 | -0.51 |
| 12339 | LA-Upland | 68.22 | 107.94 | -0.51 |
| 12340 | LA-Upland | 68.00 | 107.96 | 0.00 |
| 12341 | LA-Upland | 67.62 | 107.98 | 0.00 |
| 12342 | LA-Upland | 67.47 | 108.00 | 0.00 |
| 12343 | LA-Upland | 67.12 | 108.01 | 0.00 |
| 12344 | LA-Upland | 66.78 | 108.03 | 0.00 |
| 12345 | LA-Upland | 66.34 | 108.05 | 1.99 |
| 12346 | LA-Upland | 65.77 | 108.07 | 1.99 |
| 12347 | LA-Upland | 65.17 | 108.09 | 1.99 |
| 12348 | LA-Upland | 64.72 | 108.10 | 1.99 |
| 12349 | LA-Upland | 64.18 | 108.12 | 1.99 |
| 12350 | LA-Upland | 63.52 | 108.14 | 1.99 |
| 12351 | LA-Upland | 62.90 | 108.16 | 5.69 |
| 12352 | LA-Upland | 62.85 | 108.17 | 5.69 |
| 12353 | LA-Upland | 62.98 | 108.19 | 5.69 |
| 12354 | LA-Upland | 63.33 | 108.21 | 5.69 |
| 12355 | LA-Upland | 63.95 | 108.23 | 5.69 |
| 12356 | LA-Upland | 64.41 | 108.24 | 5.69 |
| 12357 | LA-Upland | 64.92 | 108.26 | 4.96 |
| 12358 | LA-Upland | 65.56 | 108.28 | 4.96 |
| 12359 | LA-Upland | 66.39 | 108.30 | 4.96 |
| 12360 | LA-Upland | 67.28 | 108.32 | 4.96 |
| 12361 | LA-Upland | 68.52 | 108.34 | 4.96 |
| 12362 | LA-Upland | 69.82 | 108.36 | 3.06 |
| 12363 | LA-Upland | 70.95 | 108.37 | 3.06 |
| 12364 | LA-Upland | 71.89 | 108.39 | 3.06 |
| 12365 | LA-Upland | 72.60 | 108.41 | 3.06 |
| 12366 | LA-Upland | 73.34 | 108.43 | 3.06 |
| 12367 | LA-Upland | 74.05 | 108.45 | 1.21 |
| 12368 | LA-Upland | 74.66 | 108.48 | 1.21 |
| 12369 | LA-Upland | 75.11 | 108.50 | 1.21 |
| 12370 | LA-Upland | 75.65 | 108.52 | 1.21 |
| 12371 | LA-Upland | 76.15 | 108.54 | 1.21 |
| 12372 | LA-Upland | 76.72 | 108.56 | 0.45 |
| 12373 | LA-Upland | 77.27 | 108.58 | 0.45 |
| 12374 | LA-Upland | 77.59 | 108.60 | 0.45 |
| 12375 | LA-Upland | 77.27 | 108.62 | 0.45 |
| 12376 | LA-Upland | 75.96 | 108.64 | 0.45 |
| 12377 | LA-Upland | 74.73 | 108.66 | -0.13 |
| 12378 | LA-Upland | 73.41 | 108.68 | -0.13 |
| 12379 | LA-Upland | 72.01 | 108.70 | -0.13 |
| 12380 | LA-Upland | 70.53 | 108.72 | -0.13 |
| 12381 | LA-Upland | 69.73 | 108.74 | -0.13 |
| 12382 | LA-Upland | 68.97 | 108.76 | 3.67 |
| 12383 | LA-Upland | 68.57 | 108.78 | 3.67 |
| 12384 | LA-Upland | 68.06 | 108.80 | 3.67 |
| 12385 | LA-Upland | 67.67 | 108.82 | 3.67 |
| 12386 | LA-Upland | 67.61 | 108.84 | 3.67 |
| 12387 | LA-Upland | 67.59 | 108.86 | 3.47 |
| 12388 | LA-Upland | 67.13 | 108.87 | 3.47 |
| 12389 | LA-Upland | 66.65 | 108.89 | 3.47 |
| 12390 | LA-Upland | 66.05 | 108.91 | 3.47 |
| 12391 | LA-Upland | 65.33 | 108.93 | 3.47 |
| 12392 | LA-Upland | 64.82 | 108.95 | 3.47 |
| 12393 | LA-Upland | 64.78 | 108.96 | 4.65 |
| 12394 | LA-Upland | 65.20 | 108.98 | 4.65 |
| 12395 | LA-Upland | 65.47 | 109.00 | 4.65 |
| 12396 | LA-Upland | 65.34 | 109.02 | 4.65 |
| 12397 | LA-Upland | 65.40 | 109.04 | 4.65 |
| 12398 | LA-Upland | 65.80 | 109.05 | 3.91 |
| 12399 | LA-Upland | 66.20 | 109.07 | 3.91 |
| 12400 | LA-Upland | 66.38 | 109.09 | 3.91 |
| 12401 | LA-Upland | 66.53 | 109.11 | 3.91 |
| 12402 | LA-Upland | 66.50 | 109.13 | 3.91 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
| --- | --- | --- | --- | --- |
| 12403 | LA-Upland | 66.40 | 109.14 | 3.91 |
| 12404 | LA-Upland | 66.35 | 109.16 | 4.71 |
| 12405 | LA-Upland | 66.60 | 109.18 | 4.71 |
| 12406 | LA-Upland | 66.85 | 109.20 | 4.71 |
| 12407 | LA-Upland | 67.09 | 109.22 | 4.71 |
| 12408 | LA-Upland | 67.52 | 109.24 | 4.71 |
| 12409 | LA-Upland | 67.74 | 109.26 | 4.68 |
| 12410 | LA-Upland | 68.08 | 109.27 | 4.68 |
| 12411 | LA-Upland | 68.35 | 109.29 | 4.68 |
| 12412 | LA-Upland | 68.50 | 109.31 | 4.68 |
| 12413 | LA-Upland | 68.21 | 109.33 | 4.68 |
| 12414 | LA-Upland | 67.90 | 109.35 | 4.68 |
| 12415 | LA-Upland | 67.83 | 109.37 | 5.90 |
| 12416 | LA-Upland | 67.79 | 109.39 | 5.90 |
| 12417 | LA-Upland | 67.85 | 109.41 | 5.90 |
| 12418 | LA-Upland | 67.98 | 109.42 | 5.90 |
| 12419 | LA-Upland | 68.14 | 109.44 | 5.90 |
| 12420 | LA-Upland | 68.28 | 109.46 | 6.89 |
| 12421 | LA-Upland | 68.57 | 109.48 | 6.89 |
| 12422 | LA-Upland | 68.65 | 109.50 | 6.89 |
| 12423 | LA-Upland | 68.84 | 109.52 | 6.89 |
| 12424 | LA-Upland | 69.10 | 109.54 | 6.89 |
| 12425 | LA-Upland | 69.24 | 109.56 | 5.94 |
| 12426 | LA-Upland | 69.40 | 109.57 | 5.94 |
| 12427 | LA-Upland | 69.82 | 109.59 | 5.94 |
| 12428 | LA-Upland | 70.27 | 109.61 | 5.94 |
| 12429 | LA-Upland | 70.60 | 109.63 | 5.94 |
| 12430 | LA-Upland | 70.95 | 109.65 | 5.60 |
| 12431 | LA-Upland | 71.30 | 109.67 | 5.60 |
| 12432 | LA-Upland | 71.61 | 109.69 | 5.60 |
| 12433 | LA-Upland | 71.69 | 109.71 | 5.60 |
| 12434 | LA-Upland | 71.63 | 109.73 | 5.60 |
| 12435 | LA-Upland | 71.28 | 109.75 | 5.06 |
| 12436 | LA-Upland | 70.95 | 109.77 | 5.06 |
| 12437 | LA-Upland | 70.53 | 109.79 | 5.06 |
| 12438 | LA-Upland | 70.09 | 109.81 | 5.06 |
| 12439 | LA-Upland | 69.60 | 109.83 | 5.06 |
| 12440 | LA-Upland | 70.07 | 109.85 | 5.06 |
| 12441 | LA-Upland | 70.12 | 109.87 | 2.30 |
| 12442 | LA-Upland | 70.08 | 109.89 | 2.30 |
| 12443 | LA-Upland | 69.95 | 109.91 | 2.30 |
| 12444 | LA-Upland | 69.89 | 109.92 | 2.30 |
| 12445 | LA-Upland | 69.97 | 109.94 | 2.30 |
| 12446 | LA-Upland | 70.39 | 109.96 | 4.07 |
| 12447 | LA-Upland | 70.89 | 109.98 | 4.07 |
| 12448 | LA-Upland | 71.27 | 110.00 | 4.07 |
| 12449 | LA-Upland | 71.75 | 110.02 | 4.07 |
| 12450 | LA-Upland | 72.33 | 110.04 | 4.07 |
| 12451 | LA-Upland | 72.80 | 110.06 | 1.57 |
| 12452 | LA-Upland | 73.20 | 110.08 | 1.57 |
| 12453 | LA-Upland | 73.61 | 110.10 | 1.57 |
| 12454 | LA-Upland | 74.18 | 110.12 | 1.57 |
| 12455 | LA-Upland | 74.76 | 110.14 | 1.57 |
| 12456 | LA-Upland | 75.00 | 110.16 | 1.57 |
| 12457 | LA-Upland | 75.03 | 110.18 | 0.07 |
| 12458 | LA-Upland | 75.08 | 110.20 | 0.07 |
| 12459 | LA-Upland | 74.97 | 110.23 | 0.07 |
| 12460 | LA-Upland | 74.86 | 110.25 | 0.07 |
| 12461 | LA-Upland | 74.71 | 110.27 | 2.13 |
| 12462 | LA-Upland | 74.70 | 110.29 | 2.13 |
| 12463 | LA-Upland | 74.65 | 110.31 | 2.13 |
| 12464 | LA-Upland | 74.47 | 110.33 | 2.13 |
| 12465 | LA-Upland | 74.31 | 110.35 | 2.13 |
| 12466 | LA-Upland | 73.97 | 110.37 | 4.55 |
| 12467 | LA-Upland | 73.70 | 110.39 | 4.55 |
| 12468 | LA-Upland | 73.60 | 110.41 | 4.55 |
| 12469 | LA-Upland | 73.62 | 110.43 | 4.55 |
| 12470 | LA-Upland | 73.62 | 110.45 | 4.55 |
| 12471 | LA-Upland | 73.62 | 110.47 | -0.20 |
| 12472 | LA-Upland | 73.56 | 110.49 | -0.20 |
| 12473 | LA-Upland | 73.12 | 110.49 | -0.20 |
| 12474 | LA-Upland | 73.07 | 110.53 | -0.20 |
| 12475 | LA-Upland | 73.84 | 110.53 | -0.20 |
| 12476 | LA-Upland | 73.91 | 110.55 | 3.46 |
| 12477 | LA-Upland | 73.75 | 110.57 | 3.46 |
| 12478 | LA-Upland | 73.19 | 110.61 | 3.46 |
| 12479 | LA-Upland | 73.32 | 110.63 | 3.46 |
| 12480 | LA-Upland | 73.63 | 110.65 | 3.39 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12481 | LA-Upland | 74.02 | 110.67 | 3.39 |
| 12482 | LA-Upland | 74.35 | 110.69 | 3.39 |
| 12483 | LA-Upland | 74.36 | 110.71 | 3.39 |
| 12484 | LA-Upland | 74.23 | 110.73 | 3.39 |
| 12485 | LA-Upland | 73.80 | 110.75 | -0.82 |
| 12486 | LA-Upland | 74.18 | 110.77 | -0.82 |
| 12487 | LA-Upland | 75.05 | 110.79 | -0.82 |
| 12488 | LA-Upland | 75.91 | 110.81 | -0.82 |
| 12489 | LA-Upland | 75.86 | 110.84 | -0.82 |
| 12490 | LA-Upland | 75.71 | 110.86 | -2.08 |
| 12491 | LA-Upland | 75.50 | 110.88 | -2.08 |
| 12492 | LA-Upland | 75.43 | 110.90 | -2.08 |
| 12493 | LA-Upland | 75.13 | 110.92 | -2.08 |
| 12494 | LA-Upland | 75.09 | 110.94 | -2.08 |
| 12495 | LA-Upland | 75.05 | 110.96 | -4.31 |
| 12496 | LA-Upland | 75.11 | 110.98 | -4.31 |
| 12497 | LA-Upland | 75.06 | 111.00 | -4.31 |
| 12498 | LA-Upland | 75.03 | 111.02 | -4.31 |
| 12499 | LA-Upland | 75.07 | 111.04 | -4.31 |
| 12500 | LA-Upland | 75.10 | 111.06 | -5.61 |
| 12501 | LA-Upland | 75.66 | 111.08 | -5.61 |
| 12502 | LA-Upland | 75.60 | 111.10 | -5.61 |
| 12503 | LA-Upland | 75.44 | 111.13 | -5.61 |
| 12504 | LA-Upland | 74.88 | 111.15 | -5.61 |
| 12505 | LA-Upland | 74.80 | 111.17 | -4.95 |
| 12506 | LA-Upland | 74.85 | 111.19 | -4.95 |
| 12507 | LA-Upland | 74.31 | 111.21 | -4.95 |
| 12508 | LA-Upland | 73.45 | 111.23 | -4.95 |
| 12509 | LA-Upland | 73.16 | 111.25 | -4.95 |
| 12510 | LA-Upland | 73.21 | 111.27 | -5.36 |
| 12511 | LA-Upland | 73.22 | 111.29 | -5.36 |
| 12512 | LA-Upland | 73.71 | 111.31 | -5.36 |
| 12513 | LA-Upland | 74.60 | 111.33 | -5.36 |
| 12514 | LA-Upland | 75.44 | 111.35 | -5.36 |
| 12515 | LA-Upland | 75.53 | 111.37 | -3.65 |
| 12516 | LA-Upland | 75.66 | 111.39 | -3.65 |
| 12517 | LA-Upland | 75.71 | 111.41 | -3.65 |
| 12518 | LA-Upland | 75.88 | 111.43 | -3.65 |
| 12519 | LA-Upland | 75.91 | 111.45 | -5.88 |
| 12520 | LA-Upland | 76.14 | 111.47 | -5.88 |
| 12521 | LA-Upland | 76.16 | 111.50 | -5.88 |
| 12522 | LA-Upland | 76.05 | 111.52 | -5.88 |
| 12523 | LA-Upland | 75.96 | 111.54 | -5.88 |
| 12524 | LA-Upland | 75.66 | 111.56 | -5.38 |
| 12525 | LA-Upland | 75.55 | 111.58 | -5.38 |
| 12526 | LA-Upland | 75.89 | 111.60 | -5.38 |
| 12527 | LA-Upland | 75.95 | 111.62 | -5.38 |
| 12528 | LA-Upland | 76.15 | 111.64 | -5.38 |
| 12529 | LA-Upland | 76.14 | 111.66 | -4.86 |
| 12530 | LA-Upland | 75.53 | 111.68 | -4.86 |
| 12531 | LA-Upland | 74.81 | 111.70 | -4.86 |
| 12532 | LA-Upland | 74.71 | 111.72 | -4.86 |
| 12533 | LA-Upland | 74.44 | 111.74 | -4.86 |
| 12534 | LA-Upland | 74.15 | 111.77 | -0.05 |
| 12535 | LA-Upland | 74.26 | 111.79 | -0.05 |
| 12536 | LA-Upland | 74.38 | 111.81 | -0.05 |
| 12537 | LA-Upland | 74.43 | 111.83 | -0.05 |
| 12538 | LA-Upland | 74.64 | 111.85 | -0.05 |
| 12539 | LA-Upland | 74.76 | 111.87 | -0.89 |
| 12540 | LA-Upland | 74.74 | 111.89 | -0.89 |
| 12541 | LA-Upland | 74.67 | 111.91 | -0.89 |
| 12542 | LA-Upland | 74.64 | 111.93 | -0.89 |
| 12543 | LA-Upland | 74.54 | 111.95 | -0.89 |
| 12544 | LA-Upland | 74.66 | 111.97 | -0.12 |
| 12545 | LA-Upland | 74.75 | 111.99 | -0.12 |
| 12546 | LA-Upland | 74.73 | 112.01 | -0.12 |
| 12547 | LA-Upland | 74.90 | 112.03 | -0.12 |
| 12548 | LA-Upland | 74.95 | 112.05 | 1.24 |
| 12549 | LA-Upland | 74.84 | 112.07 | 1.24 |
| 12550 | LA-Upland | 74.94 | 112.09 | 1.24 |
| 12551 | LA-Upland | 74.99 | 112.11 | 1.24 |
| 12552 | LA-Upland | 75.00 | 112.13 | 1.24 |
| 12553 | LA-Upland | 75.04 | 112.16 | 1.08 |
| 12554 | LA-Upland | 74.83 | 112.18 | 1.08 |
| 12555 | LA-Upland | 74.73 | 112.20 | 1.08 |
| 12556 | LA-Upland | 74.64 | 112.22 | 1.08 |
| 12557 | LA-Upland | 74.60 | 112.24 | 1.08 |
| 12558 | LA-Upland | 74.57 | 112.26 | -0.29 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12559 | LA-Upland | 74.35 | 112.28 | -0.29 |
| 12560 | LA-Upland | 73.82 | 112.30 | -0.29 |
| 12561 | LA-Upland | 72.63 | 112.32 | -0.29 |
| 12562 | LA-Upland | 72.21 | 112.34 | -0.29 |
| 12563 | LA-Upland | 72.24 | 112.36 | 0.24 |
| 12564 | LA-Upland | 72.29 | 112.38 | 0.24 |
| 12565 | LA-Upland | 72.30 | 112.40 | 0.24 |
| 12566 | LA-Upland | 72.36 | 112.42 | 0.24 |
| 12567 | LA-Upland | 72.15 | 112.44 | 0.24 |
| 12568 | LA-Upland | 72.35 | 112.46 | 3.03 |
| 12569 | LA-Upland | 72.22 | 112.48 | 3.03 |
| 12570 | LA-Upland | 72.68 | 112.50 | 3.03 |
| 12571 | LA-Upland | 71.98 | 112.52 | 3.03 |
| 12572 | LA-Upland | 71.95 | 112.54 | 3.03 |
| 12573 | LA-Upland | 71.99 | 112.56 | -1.26 |
| 12574 | LA-Upland | 72.11 | 112.58 | -1.26 |
| 12575 | LA-Upland | 72.15 | 112.60 | -1.26 |
| 12576 | LA-Upland | 72.38 | 112.62 | -1.26 |
| 12577 | LA-Upland | 72.44 | 112.64 | -1.26 |
| 12578 | LA-Upland | 72.62 | 112.66 | 1.96 |
| 12579 | LA-Upland | 72.83 | 112.68 | 1.96 |
| 12580 | LA-Upland | 72.95 | 112.70 | 1.96 |
| 12581 | LA-Upland | 73.06 | 112.72 | 1.96 |
| 12582 | LA-Upland | 73.27 | 112.74 | 1.96 |
| 12583 | LA-Upland | 73.39 | 112.76 | 0.75 |
| 12584 | LA-Upland | 73.88 | 112.78 | 0.75 |
| 12585 | LA-Upland | 73.96 | 112.80 | 0.75 |
| 12586 | LA-Upland | 74.23 | 112.82 | 0.75 |
| 12587 | LA-Upland | 74.38 | 112.84 | 0.75 |
| 12588 | LA-Upland | 74.60 | 112.86 | 1.08 |
| 12589 | LA-Upland | 74.83 | 112.88 | 1.08 |
| 12590 | LA-Upland | 74.85 | 112.90 | 1.08 |
| 12591 | LA-Upland | 74.99 | 112.92 | 1.08 |
| 12592 | LA-Upland | 74.99 | 112.94 | 1.08 |
| 12593 | LA-Upland | 74.93 | 112.96 | 0.35 |
| 12594 | LA-Upland | 74.87 | 112.98 | 0.35 |
| 12595 | LA-Upland | 74.91 | 113.00 | 0.35 |
| 12596 | LA-Upland | 75.26 | 113.02 | 0.35 |
| 12597 | LA-Upland | 75.61 | 113.04 | 0.35 |
| 12598 | LA-Upland | 75.91 | 113.07 | 1.29 |
| 12599 | LA-Upland | 76.08 | 113.09 | 1.29 |
| 12600 | LA-Upland | 76.20 | 113.11 | 1.29 |
| 12601 | LA-Upland | 76.28 | 113.13 | 1.29 |
| 12602 | LA-Upland | 76.37 | 113.15 | 1.29 |
| 12603 | LA-Upland | 76.88 | 113.17 | 0.65 |
| 12604 | LA-Upland | 77.27 | 113.19 | 0.65 |
| 12605 | LA-Upland | 77.57 | 113.21 | 0.65 |
| 12606 | LA-Upland | 77.79 | 113.23 | 0.65 |
| 12607 | LA-Upland | 78.10 | 113.26 | 1.08 |
| 12608 | LA-Upland | 78.31 | 113.28 | 1.08 |
| 12609 | LA-Upland | 78.48 | 113.30 | 1.08 |
| 12610 | LA-Upland | 78.57 | 113.32 | 1.08 |
| 12611 | LA-Upland | 78.63 | 113.34 | 1.08 |
| 12612 | LA-Upland | 78.82 | 113.36 | -0.07 |
| 12613 | LA-Upland | 78.90 | 113.39 | -0.07 |
| 12614 | LA-Upland | 79.02 | 113.41 | -0.07 |
| 12615 | LA-Upland | 79.01 | 113.43 | -0.07 |
| 12616 | LA-Upland | 78.13 | 113.45 | 0.29 |
| 12617 | LA-Upland | 77.25 | 113.47 | 0.29 |
| 12618 | LA-Upland | 77.14 | 113.49 | 0.29 |
| 12619 | LA-Upland | 76.99 | 113.51 | 0.29 |
| 12620 | LA-Upland | 76.74 | 113.54 | 0.29 |
| 12621 | LA-Upland | 76.66 | 113.56 | 0.17 |
| 12622 | LA-Upland | 76.56 | 113.58 | 0.17 |
| 12623 | LA-Upland | 76.30 | 113.60 | 0.17 |
| 12624 | LA-Upland | 75.31 | 113.62 | 0.17 |
| 12625 | LA-Upland | 74.35 | 113.64 | 0.15 |
| 12626 | LA-Upland | 73.38 | 113.66 | 0.15 |
| 12627 | LA-Upland | 72.58 | 113.68 | 0.15 |
| 12628 | LA-Upland | 72.17 | 113.70 | 0.15 |
| 12629 | LA-Upland | 72.37 | 113.72 | 0.15 |
| 12630 | LA-Upland | 72.50 | 113.74 | 0.15 |
| 12631 | LA-Upland | 72.59 | 113.76 | 0.11 |
| 12632 | LA-Upland | 73.27 | 113.78 | 0.11 |
| 12633 | LA-Upland | 73.76 | 113.80 | 0.11 |
| 12634 | LA-Upland | 73.88 | 113.82 | 0.11 |
| 12635 | LA-Upland | 73.87 | 113.84 | 0.11 |
| 12636 | LA-Upland | 73.97 | 113.86 | 1.33 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12637 | LA-Upland | 74.17 | 113.88 | 1.33 |
| 12638 | LA-Upland | 74.52 | 113.90 | 1.33 |
| 12639 | LA-Upland | 74.85 | 113.92 | 1.33 |
| 12640 | LA-Upland | 74.97 | 113.94 | 1.33 |
| 12641 | LA-Upland | 74.87 | 113.96 | -0.05 |
| 12642 | LA-Upland | 74.38 | 113.98 | -0.05 |
| 12643 | LA-Upland | 73.69 | 114.00 | -0.05 |
| 12644 | LA-Upland | 72.49 | 114.02 | -0.05 |
| 12645 | LA-Upland | 71.42 | 114.04 | -0.05 |
| 12646 | LA-Upland | 71.08 | 114.06 | 1.20 |
| 12647 | LA-Upland | 71.23 | 114.08 | 1.20 |
| 12648 | LA-Upland | 71.50 | 114.10 | 1.20 |
| 12649 | LA-Upland | 71.60 | 114.12 | 1.20 |
| 12650 | LA-Upland | 71.49 | 114.14 | 1.20 |
| 12651 | LA-Upland | 71.44 | 114.16 | 0.32 |
| 12652 | LA-Upland | 71.23 | 114.18 | 0.32 |
| 12653 | LA-Upland | 71.19 | 114.20 | 0.32 |
| 12654 | LA-Upland | 71.17 | 114.22 | 0.32 |
| 12655 | LA-Upland | 71.18 | 114.24 | 0.32 |
| 12656 | LA-Upland | 71.21 | 114.26 | 0.33 |
| 12657 | LA-Upland | 71.21 | 114.28 | 0.33 |
| 12658 | LA-Upland | 71.24 | 114.30 | 0.33 |
| 12659 | LA-Upland | 71.25 | 114.32 | 0.33 |
| 12660 | LA-Upland | 71.37 | 114.34 | 0.33 |
| 12661 | LA-Upland | 71.49 | 114.36 | 1.54 |
| 12662 | LA-Upland | 71.74 | 114.38 | 1.54 |
| 12663 | LA-Upland | 72.04 | 114.40 | 1.54 |
| 12664 | LA-Upland | 72.34 | 114.42 | 1.54 |
| 12665 | LA-Upland | 72.55 | 114.44 | 1.54 |
| 12666 | LA-Upland | 72.72 | 114.46 | 0.62 |
| 12667 | LA-Upland | 72.67 | 114.48 | 0.62 |
| 12668 | LA-Upland | 72.72 | 114.50 | 0.62 |
| 12669 | LA-Upland | 72.82 | 114.52 | 0.62 |
| 12670 | LA-Upland | 73.11 | 114.54 | 0.62 |
| 12671 | LA-Upland | 73.36 | 114.56 | 1.67 |
| 12672 | LA-Upland | 73.64 | 114.58 | 1.67 |
| 12673 | LA-Upland | 73.86 | 114.60 | 1.67 |
| 12674 | LA-Upland | 74.04 | 114.62 | 1.67 |
| 12675 | LA-Upland | 74.17 | 114.64 | 1.67 |
| 12676 | LA-Upland | 74.05 | 114.66 | 1.54 |
| 12677 | LA-Upland | 73.73 | 114.68 | 1.54 |
| 12678 | LA-Upland | 73.44 | 114.70 | 1.54 |
| 12679 | LA-Upland | 73.27 | 114.72 | 1.54 |
| 12680 | LA-Upland | 73.17 | 114.74 | 1.54 |
| 12681 | LA-Upland | 72.88 | 114.76 | 1.55 |
| 12682 | LA-Upland | 72.57 | 114.78 | 1.55 |
| 12683 | LA-Upland | 72.51 | 114.80 | 1.55 |
| 12684 | LA-Upland | 72.23 | 114.82 | 1.55 |
| 12685 | LA-Upland | 72.07 | 114.84 | 1.55 |
| 12686 | LA-Upland | 71.90 | 114.86 | 2.12 |
| 12687 | LA-Upland | 71.74 | 114.88 | 2.12 |
| 12688 | LA-Upland | 71.17 | 114.90 | 2.12 |
| 12689 | LA-Upland | 69.93 | 114.92 | 2.12 |
| 12690 | LA-Upland | 69.67 | 114.94 | 2.12 |
| 12691 | LA-Upland | 69.74 | 114.96 | 1.85 |
| 12692 | LA-Upland | 69.93 | 114.98 | 1.85 |
| 12693 | LA-Upland | 69.76 | 114.99 | 1.85 |
| 12694 | LA-Upland | 69.56 | 115.01 | 1.85 |
| 12695 | LA-Upland | 69.35 | 115.03 | 1.85 |
| 12696 | LA-Upland | 69.02 | 115.05 | 3.63 |
| 12697 | LA-Upland | 68.16 | 115.07 | 3.63 |
| 12698 | LA-Upland | 66.91 | 115.09 | 3.63 |
| 12699 | LA-Upland | 65.70 | 115.11 | 3.63 |
| 12700 | LA-Upland | 64.56 | 115.12 | 3.63 |
| 12701 | LA-Upland | 64.17 | 115.14 | 3.63 |
| 12702 | LA-Upland | 64.19 | 115.16 | 0.25 |
| 12703 | LA-Upland | 64.28 | 115.18 | 0.25 |
| 12704 | LA-Upland | 64.75 | 115.19 | 0.25 |
| 12705 | LA-Upland | 65.64 | 115.21 | 0.25 |
| 12706 | LA-Upland | 66.36 | 115.23 | 0.25 |
| 12707 | LA-Upland | 67.15 | 115.25 | 0.25 |
| 12708 | LA-Upland | 67.81 | 115.27 | 1.37 |
| 12709 | LA-Upland | 68.37 | 115.29 | 1.37 |
| 12710 | LA-Upland | 68.62 | 115.31 | 1.37 |
| 12711 | LA-Upland | 68.20 | 115.32 | 1.37 |
| 12712 | LA-Upland | 67.31 | 115.34 | 1.37 |
| 12713 | LA-Upland | 67.97 | 115.36 | 2.40 |
| 12714 | LA-Upland | 68.49 | 115.38 | 2.40 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12715 | LA-Upland | 69.02 | 115.40 | 2.40 |
| 12716 | LA-Upland | 69.56 | 115.42 | 2.40 |
| 12717 | LA-Upland | 69.95 | 115.44 | 2.40 |
| 12718 | LA-Upland | 70.00 | 115.46 | -1.48 |
| 12719 | LA-Upland | 70.03 | 115.48 | -1.48 |
| 12720 | LA-Upland | 70.17 | 115.50 | -1.48 |
| 12721 | LA-Upland | 70.21 | 115.51 | -1.48 |
| 12722 | LA-Upland | 70.20 | 115.53 | -1.48 |
| 12723 | LA-Upland | 70.49 | 115.55 | 2.09 |
| 12724 | LA-Upland | 71.01 | 115.57 | 2.09 |
| 12725 | LA-Upland | 71.43 | 115.59 | 2.09 |
| 12726 | LA-Upland | 71.85 | 115.61 | 2.09 |
| 12727 | LA-Upland | 72.03 | 115.63 | 2.09 |
| 12728 | LA-Upland | 72.31 | 115.65 | 1.09 |
| 12729 | LA-Upland | 72.54 | 115.67 | 1.09 |
| 12730 | LA-Upland | 72.77 | 115.69 | 1.09 |
| 12731 | LA-Upland | 73.01 | 115.71 | 1.09 |
| 12732 | LA-Upland | 72.98 | 115.73 | 1.09 |
| 12733 | LA-Upland | 72.94 | 115.75 | 0.04 |
| 12734 | LA-Upland | 72.77 | 115.77 | 0.04 |
| 12735 | LA-Upland | 72.80 | 115.79 | 0.04 |
| 12736 | LA-Upland | 72.80 | 115.81 | 0.04 |
| 12737 | LA-Upland | 72.61 | 115.83 | 0.04 |
| 12738 | LA-Upland | 72.39 | 115.85 | 0.49 |
| 12739 | LA-Upland | 71.91 | 115.87 | 0.49 |
| 12740 | LA-Upland | 71.18 | 115.89 | 0.49 |
| 12741 | LA-Upland | 70.50 | 115.91 | 0.49 |
| 12742 | LA-Upland | 69.82 | 115.93 | 0.49 |
| 12743 | LA-Upland | 69.45 | 115.95 | 0.49 |
| 12744 | LA-Upland | 69.33 | 115.97 | 1.82 |
| 12745 | LA-Upland | 69.25 | 115.99 | 1.82 |
| 12746 | LA-Upland | 69.24 | 116.01 | 1.82 |
| 12747 | LA-Upland | 69.18 | 116.03 | 1.82 |
| 12748 | LA-Upland | 69.17 | 116.04 | 1.82 |
| 12749 | LA-Upland | 69.40 | 116.06 | 3.51 |
| 12750 | LA-Upland | 69.68 | 116.08 | 3.51 |
| 12751 | LA-Upland | 69.88 | 116.10 | 3.51 |
| 12752 | LA-Upland | 70.15 | 116.12 | 3.51 |
| 12753 | LA-Upland | 70.51 | 116.14 | 3.51 |
| 12754 | LA-Upland | 70.63 | 116.16 | 1.72 |
| 12755 | LA-Upland | 70.84 | 116.18 | 1.72 |
| 12756 | LA-Upland | 71.12 | 116.20 | 1.72 |
| 12757 | LA-Upland | 71.28 | 116.22 | 1.72 |
| 12758 | LA-Upland | 71.35 | 116.24 | 1.72 |
| 12759 | LA-Upland | 71.42 | 116.25 | 2.19 |
| 12760 | LA-Upland | 71.40 | 116.27 | 2.19 |
| 12761 | LA-Upland | 71.70 | 116.29 | 2.19 |
| 12762 | LA-Upland | 71.96 | 116.31 | 2.19 |
| 12763 | LA-Upland | 72.04 | 116.33 | 2.19 |
| 12764 | LA-Upland | 72.27 | 116.35 | 0.10 |
| 12765 | LA-Upland | 72.46 | 116.37 | 0.10 |
| 12766 | LA-Upland | 72.54 | 116.39 | 0.10 |
| 12767 | LA-Upland | 72.54 | 116.40 | 0.10 |
| 12768 | LA-Upland | 72.71 | 116.42 | 0.10 |
| 12769 | LA-Upland | 73.40 | 116.44 | 0.35 |
| 12770 | LA-Upland | 73.65 | 116.46 | 0.35 |
| 12771 | LA-Upland | 74.00 | 116.48 | 0.35 |
| 12772 | LA-Upland | 74.25 | 116.50 | 0.35 |
| 12773 | LA-Upland | 74.43 | 116.52 | 0.35 |
| 12774 | LA-Upland | 75.29 | 116.54 | 0.91 |
| 12775 | LA-Upland | 75.28 | 116.56 | 0.91 |
| 12776 | LA-Upland | 75.21 | 116.58 | 0.91 |
| 12777 | LA-Upland | 75.78 | 116.60 | 0.91 |
| 12778 | LA-Upland | 76.10 | 116.62 | 0.91 |
| 12779 | LA-Upland | 76.77 | 116.64 | 1.16 |
| 12780 | LA-Upland | 77.08 | 116.66 | 1.16 |
| 12781 | LA-Upland | 77.38 | 116.68 | 1.16 |
| 12782 | LA-Upland | 77.62 | 116.71 | 1.16 |
| 12783 | LA-Upland | 77.75 | 116.73 | 1.16 |
| 12784 | LA-Upland | 77.95 | 116.75 | 0.81 |
| 12785 | LA-Upland | 76.55 | 116.77 | 0.81 |
| 12786 | LA-Upland | 76.53 | 116.79 | 0.81 |
| 12787 | LA-Upland | 76.33 | 116.81 | 0.81 |
| 12788 | LA-Upland | 76.19 | 116.83 | 0.90 |
| 12789 | LA-Upland | 74.91 | 116.85 | 0.90 |
| 12790 | LA-Upland | 74.90 | 116.88 | 0.90 |
| 12791 | LA-Upland | 73.81 | 116.90 | 0.90 |
| 12792 | LA-Upland | 72.98 | 116.94 | 0.90 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12793 | LA-Upland | 72.15 | 116.96 | 0.07 |
| 12794 | LA-Upland | 70.76 | 116.98 | 0.07 |
| 12795 | LA-Upland | 68.76 | 116.99 | 0.07 |
| 12796 | LA-Upland | 67.55 | 117.01 | 0.07 |
| 12797 | LA-Upland | 66.36 | 117.03 | 0.07 |
| 12798 | LA-Upland | 64.31 | 117.05 | 0.07 |
| 12799 | LA-Upland | 62.13 | 117.07 | 0.06 |
| 12800 | LA-Upland | 59.96 | 117.08 | 0.06 |
| 12801 | LA-Upland | 58.74 | 117.10 | 0.06 |
| 12802 | LA-Upland | 57.64 | 117.11 | 0.06 |
| 12803 | LA-Upland | 55.54 | 117.13 | 0.06 |
| 12804 | LA-Upland | 53.18 | 117.14 | 0.06 |
| 12805 | LA-Upland | 51.56 | 117.16 | 0.45 |
| 12806 | LA-Upland | 50.51 | 117.17 | 0.45 |
| 12807 | LA-Upland | 49.78 | 117.19 | 0.45 |
| 12808 | LA-Upland | 47.93 | 117.20 | 0.45 |
| 12809 | LA-Upland | 45.36 | 117.21 | 0.45 |
| 12810 | LA-Upland | 43.76 | 117.22 | 0.45 |
| 12811 | LA-Upland | 43.18 | 117.24 | 0.45 |
| 12812 | LA-Upland | 43.01 | 117.25 | 0.45 |
| 12813 | LA-Upland | 41.81 | 117.26 | 1.45 |
| 12814 | LA-Upland | 35.41 | 117.27 | 1.45 |
| 12815 | LA-Upland | 34.91 | 117.28 | 1.45 |
| 12816 | LA-Upland | 30.33 | 117.29 | 1.45 |
| 12817 | LA-Upland | 26.76 | 117.29 | 1.45 |
| 12818 | LA-Upland | 23.51 | 117.30 | 1.45 |
| 12819 | LA-Upland | 21.90 | 117.31 | 1.45 |
| 12820 | LA-Upland | 21.33 | 117.31 | 1.45 |
| 12821 | LA-Upland | 21.26 | 117.32 | 1.45 |
| 12822 | LA-Upland | 22.15 | 117.32 | 1.45 |
| 12823 | LA-Upland | 23.27 | 117.33 | 1.45 |
| 12824 | LA-Upland | 24.81 | 117.34 | 1.45 |
| 12825 | LA-Upland | 26.57 | 117.35 | 1.45 |
| 12826 | LA-Upland | 28.13 | 117.35 | 2.74 |
| 12827 | LA-Upland | 29.23 | 117.36 | 2.74 |
| 12828 | LA-Upland | 28.50 | 117.37 | 2.74 |
| 12829 | LA-Upland | 27.78 | 117.38 | 2.74 |
| 12830 | LA-Upland | 27.22 | 117.38 | 2.74 |
| 12831 | LA-Upland | 26.72 | 117.39 | 2.74 |
| 12832 | LA-Upland | 25.92 | 117.40 | 2.74 |
| 12833 | LA-Upland | 24.62 | 117.41 | 2.74 |
| 12834 | LA-Upland | 24.00 | 117.41 | 2.74 |
| 12835 | LA-Upland | 23.89 | 117.42 | 2.74 |
| 12836 | LA-Upland | 23.56 | 117.43 | 2.74 |
| 12837 | LA-Upland | 22.47 | 117.43 | 2.74 |
| 12838 | LA-Upland | 21.17 | 117.44 | 2.74 |
| 12839 | LA-Upland | 20.02 | 117.44 | 2.74 |
| 12840 | LA-Upland | 19.83 | 117.45 | 2.74 |
| 12841 | LA-Upland | 19.38 | 117.45 | 0.01 |
| 12842 | LA-Upland | 17.89 | 117.46 | 0.01 |
| 12843 | LA-Upland | 16.31 | 117.46 | 0.01 |
| 12844 | LA-Upland | 14.38 | 117.47 | 0.01 |
| 12845 | LA-Upland | 11.95 | 117.47 | 0.01 |
| 12846 | LA-Upland | 10.98 | 117.47 | 0.01 |
| 12847 | LA-Upland | 11.75 | 117.48 | 0.01 |
| 12848 | LA-Upland | 13.89 | 117.48 | 0.01 |
| 12849 | LA-Upland | 16.20 | 117.48 | 0.01 |
| 12850 | LA-Upland | 18.51 | 117.49 | 0.01 |
| 12851 | LA-Upland | 20.63 | 117.50 | 0.01 |
| 12852 | LA-Upland | 22.52 | 117.50 | 0.01 |
| 12853 | LA-Upland | 23.36 | 117.51 | 0.01 |
| 12854 | LA-Upland | 24.35 | 117.51 | 0.01 |
| 12855 | LA-Upland | 25.43 | 117.52 | 0.01 |
| 12856 | LA-Upland | 26.40 | 117.53 | 0.01 |
| 12857 | LA-Upland | 26.31 | 117.54 | 0.01 |
| 12858 | LA-Upland | 25.89 | 117.54 | 0.01 |
| 12859 | LA-Upland | 25.26 | 117.55 | -0.81 |
| 12860 | LA-Upland | 25.32 | 117.56 | -0.81 |
| 12861 | LA-Upland | 25.43 | 117.56 | -0.81 |
| 12862 | LA-Upland | 24.97 | 117.57 | -0.81 |
| 12863 | LA-Upland | 24.47 | 117.58 | -0.81 |
| 12864 | LA-Upland | 25.10 | 117.58 | -0.81 |
| 12865 | LA-Upland | 26.32 | 117.59 | -0.81 |
| 12866 | LA-Upland | 27.63 | 117.60 | -0.81 |
| 12867 | LA-Upland | 29.01 | 117.61 | -0.81 |
| 12868 | LA-Upland | 30.42 | 117.62 | -0.81 |
| 12869 | LA-Upland | 31.99 | 117.62 | -0.81 |
| 12870 | LA-Upland | 33.54 | 117.63 | -0.81 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12871 | LA-Upland | 34.77 | 117.64 | -0.81 |
| 12872 | LA-Upland | 35.82 | 117.65 | 1.15 |
| 12873 | LA-Upland | 36.80 | 117.66 | 1.15 |
| 12874 | LA-Upland | 37.73 | 117.67 | 1.15 |
| 12875 | LA-Upland | 37.66 | 117.68 | 1.15 |
| 12876 | LA-Upland | 36.74 | 117.69 | 1.15 |
| 12877 | LA-Upland | 36.87 | 117.70 | 1.15 |
| 12878 | LA-Upland | 37.37 | 117.71 | 1.15 |
| 12879 | LA-Upland | 38.05 | 117.72 | 1.15 |
| 12880 | LA-Upland | 38.40 | 117.74 | 1.15 |
| 12881 | LA-Upland | 38.56 | 117.75 | 1.15 |
| 12882 | LA-Upland | 38.77 | 117.76 | 0.44 |
| 12883 | LA-Upland | 39.09 | 117.77 | 0.44 |
| 12884 | LA-Upland | 39.59 | 117.78 | 0.44 |
| 12885 | LA-Upland | 40.07 | 117.79 | 0.44 |
| 12886 | LA-Upland | 40.53 | 117.80 | 0.44 |
| 12887 | LA-Upland | 40.78 | 117.81 | 0.44 |
| 12888 | LA-Upland | 40.98 | 117.82 | 0.44 |
| 12889 | LA-Upland | 40.40 | 117.83 | 0.44 |
| 12890 | LA-Upland | 39.48 | 117.84 | 0.44 |
| 12891 | LA-Upland | 39.84 | 117.86 | 0.10 |
| 12892 | LA-Upland | 40.32 | 117.87 | 0.10 |
| 12893 | LA-Upland | 40.83 | 117.88 | 0.10 |
| 12894 | LA-Upland | 40.39 | 117.89 | 0.10 |
| 12895 | LA-Upland | 40.42 | 117.90 | 0.10 |
| 12896 | LA-Upland | 40.84 | 117.91 | 0.10 |
| 12897 | LA-Upland | 40.42 | 117.92 | 0.10 |
| 12898 | LA-Upland | 39.90 | 117.93 | 0.10 |
| 12899 | LA-Upland | 39.46 | 117.94 | 0.10 |
| 12900 | LA-Upland | 38.79 | 117.96 | 0.87 |
| 12901 | LA-Upland | 37.48 | 117.97 | 0.87 |
| 12902 | LA-Upland | 35.71 | 117.98 | 0.87 |
| 12903 | LA-Upland | 34.72 | 117.98 | 0.87 |
| 12904 | LA-Upland | 34.65 | 117.99 | 0.87 |
| 12905 | LA-Upland | 35.34 | 118.00 | 0.87 |
| 12906 | LA-Upland | 36.04 | 118.01 | 0.87 |
| 12907 | LA-Upland | 36.62 | 118.02 | 0.87 |
| 12908 | LA-Upland | 37.17 | 118.03 | 0.87 |
| 12909 | LA-Upland | 36.66 | 118.04 | 0.87 |
| 12910 | LA-Upland | 35.77 | 118.05 | 1.10 |
| 12911 | LA-Upland | 34.28 | 118.06 | 1.10 |
| 12912 | LA-Upland | 32.38 | 118.07 | 1.10 |
| 12913 | LA-Upland | 31.45 | 118.08 | 1.10 |
| 12914 | LA-Upland | 30.54 | 118.09 | 1.10 |
| 12915 | LA-Upland | 29.80 | 118.10 | 1.10 |
| 12916 | LA-Upland | 29.17 | 118.11 | 1.10 |
| 12917 | LA-Upland | 28.39 | 118.11 | 1.10 |
| 12918 | LA-Upland | 27.22 | 118.12 | 1.10 |
| 12919 | LA-Upland | 26.40 | 118.13 | 1.10 |
| 12920 | LA-Upland | 25.83 | 118.14 | 1.10 |
| 12921 | LA-Upland | 25.35 | 118.14 | 1.10 |
| 12922 | LA-Upland | 25.41 | 118.15 | 1.10 |
| 12923 | LA-Upland | 25.38 | 118.16 | 1.57 |
| 12924 | LA-Upland | 23.10 | 118.16 | 1.57 |
| 12925 | LA-Upland | 18.36 | 118.17 | 1.57 |
| 12926 | LA-Upland | 10.30 | 118.17 | 1.57 |
| 12927 | LA-Upland | 3.16 | 118.17 | 1.57 |
| 12928 | LA-Upland | 0.18 | 118.17 | 1.57 |
| 12929 | LA-Upland | 0.00 | 118.17 | 1.57 |
| 12930 | LA-Upland | 0.00 | 118.17 | 1.57 |
| 12931 | LA-Upland | 0.00 | 118.17 | 1.57 |
| 12932 | LA-Upland | 0.00 | 118.17 | 1.57 |
| 12933 | LA-Upland | 2.20 | 118.17 | 1.57 |
| 12934 | LA-Upland | 5.78 | 118.17 | 1.57 |
| 12935 | LA-Upland | 9.28 | 118.18 | 1.57 |
| 12936 | LA-Upland | 12.92 | 118.18 | 1.57 |
| 12937 | LA-Upland | 15.74 | 118.18 | 1.57 |
| 12938 | LA-Upland | 18.43 | 118.19 | 1.57 |
| 12939 | LA-Upland | 20.40 | 118.20 | 1.57 |
| 12940 | LA-Upland | 20.58 | 118.20 | 1.57 |
| 12941 | LA-Upland | 20.74 | 118.21 | 1.57 |
| 12942 | LA-Upland | 22.35 | 118.21 | 1.57 |
| 12943 | LA-Upland | 24.28 | 118.22 | 1.57 |
| 12944 | LA-Upland | 26.75 | 118.23 | 1.57 |
| 12945 | LA-Upland | 29.26 | 118.23 | 1.57 |
| 12946 | LA-Upland | 31.81 | 118.24 | 1.57 |
| 12947 | LA-Upland | 33.65 | 118.25 | -0.44 |
| 12948 | LA-Upland | 34.93 | 118.26 | -0.44 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 12949 | LA-Upland | 36.17 | 118.27 | -0.44 |
| 12950 | LA-Upland | 37.56 | 118.28 | -0.44 |
| 12951 | LA-Upland | 38.91 | 118.29 | -0.44 |
| 12952 | LA-Upland | 40.10 | 118.30 | -0.44 |
| 12953 | LA-Upland | 40.98 | 118.32 | -0.44 |
| 12954 | LA-Upland | 41.67 | 118.33 | -0.44 |
| 12955 | LA-Upland | 42.32 | 118.34 | -0.44 |
| 12956 | LA-Upland | 42.84 | 118.35 | -0.16 |
| 12957 | LA-Upland | 41.94 | 118.36 | -0.16 |
| 12958 | LA-Upland | 40.78 | 118.37 | -0.16 |
| 12959 | LA-Upland | 38.98 | 118.38 | -0.16 |
| 12960 | LA-Upland | 38.00 | 118.39 | -0.16 |
| 12961 | LA-Upland | 38.16 | 118.40 | -0.16 |
| 12962 | LA-Upland | 38.71 | 118.42 | -0.16 |
| 12963 | LA-Upland | 39.33 | 118.43 | -0.16 |
| 12964 | LA-Upland | 39.97 | 118.44 | -0.16 |
| 12965 | LA-Upland | 40.78 | 118.45 | 2.33 |
| 12966 | LA-Upland | 40.50 | 118.46 | 2.33 |
| 12967 | LA-Upland | 39.32 | 118.47 | 2.33 |
| 12968 | LA-Upland | 38.32 | 118.48 | 2.33 |
| 12969 | LA-Upland | 36.91 | 118.49 | 2.33 |
| 12970 | LA-Upland | 35.88 | 118.50 | 2.33 |
| 12971 | LA-Upland | 36.04 | 118.51 | 2.33 |
| 12972 | LA-Upland | 36.60 | 118.52 | 2.33 |
| 12973 | LA-Upland | 37.56 | 118.53 | 2.33 |
| 12974 | LA-Upland | 38.51 | 118.54 | 2.33 |
| 12975 | LA-Upland | 38.97 | 118.55 | 2.76 |
| 12976 | LA-Upland | 38.37 | 118.56 | 2.76 |
| 12977 | LA-Upland | 38.84 | 118.57 | 2.76 |
| 12978 | LA-Upland | 39.75 | 118.58 | 2.76 |
| 12979 | LA-Upland | 39.62 | 118.60 | 2.76 |
| 12980 | LA-Upland | 38.82 | 118.61 | 2.76 |
| 12981 | LA-Upland | 37.54 | 118.62 | 2.76 |
| 12982 | LA-Upland | 36.32 | 118.63 | 2.76 |
| 12983 | LA-Upland | 36.66 | 118.64 | 2.76 |
| 12984 | LA-Upland | 38.13 | 118.65 | 2.76 |
| 12985 | LA-Upland | 39.58 | 118.66 | 1.53 |
| 12986 | LA-Upland | 39.44 | 118.67 | 1.53 |
| 12987 | LA-Upland | 38.76 | 118.68 | 1.53 |
| 12988 | LA-Upland | 36.78 | 118.69 | 1.53 |
| 12989 | LA-Upland | 34.20 | 118.70 | 1.53 |
| 12990 | LA-Upland | 31.08 | 118.71 | 1.53 |
| 12991 | LA-Upland | 28.20 | 118.72 | 1.53 |
| 12992 | LA-Upland | 25.53 | 118.72 | 1.53 |
| 12993 | LA-Upland | 23.45 | 118.73 | 1.53 |
| 12994 | LA-Upland | 22.98 | 118.73 | 1.53 |
| 12995 | LA-Upland | 23.16 | 118.74 | 1.53 |
| 12996 | LA-Upland | 24.46 | 118.75 | 1.53 |
| 12997 | LA-Upland | 26.02 | 118.76 | -1.91 |
| 12998 | LA-Upland | 27.45 | 118.76 | -1.91 |
| 12999 | LA-Upland | 27.86 | 118.77 | -1.91 |
| 13000 | LA-Upland | 26.88 | 118.78 | -1.91 |
| 13001 | LA-Upland | 25.96 | 118.78 | -1.91 |
| 13002 | LA-Upland | 24.30 | 118.79 | -1.91 |
| 13003 | LA-Upland | 22.55 | 118.80 | -1.91 |
| 13004 | LA-Upland | 21.93 | 118.80 | -1.91 |
| 13005 | LA-Upland | 22.43 | 118.81 | -1.91 |
| 13006 | LA-Upland | 23.44 | 118.82 | -1.91 |
| 13007 | LA-Upland | 25.47 | 118.82 | -1.91 |
| 13008 | LA-Upland | 28.11 | 118.83 | -1.91 |
| 13009 | LA-Upland | 31.07 | 118.84 | -1.91 |
| 13010 | LA-Upland | 33.89 | 118.85 | -1.91 |
| 13011 | LA-Upland | 35.96 | 118.86 | 1.14 |
| 13012 | LA-Upland | 37.44 | 118.87 | 1.14 |
| 13013 | LA-Upland | 38.07 | 118.88 | 1.14 |
| 13014 | LA-Upland | 37.07 | 118.89 | 1.14 |
| 13015 | LA-Upland | 37.06 | 118.90 | 1.14 |
| 13016 | LA-Upland | 37.22 | 118.91 | 1.14 |
| 13017 | LA-Upland | 36.88 | 118.92 | 1.14 |
| 13018 | LA-Upland | 37.25 | 118.93 | 1.14 |
| 13019 | LA-Upland | 36.90 | 118.94 | 1.14 |
| 13020 | LA-Upland | 35.67 | 118.95 | 1.52 |
| 13021 | LA-Upland | 34.45 | 118.96 | 1.52 |
| 13022 | LA-Upland | 34.17 | 118.97 | 1.52 |
| 13023 | LA-Upland | 34.67 | 118.98 | 1.52 |
| 13024 | LA-Upland | 35.69 | 118.99 | 1.52 |
| 13025 | LA-Upland | 36.62 | 119.00 | 1.52 |
| 13026 | LA-Upland | 37.21 | 119.01 | 1.52 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 13027 | LA-Upland | 38.08 | 119.02 | 1.52 |
| 13028 | LA-Upland | 39.13 | 119.03 | 1.52 |
| 13029 | LA-Upland | 40.07 | 119.04 | 1.52 |
| 13030 | LA-Upland | 40.32 | 119.05 | 2.80 |
| 13031 | LA-Upland | 38.88 | 119.06 | 2.80 |
| 13032 | LA-Upland | 37.46 | 119.07 | 2.80 |
| 13033 | LA-Upland | 37.31 | 119.08 | 2.80 |
| 13034 | LA-Upland | 37.68 | 119.09 | 2.80 |
| 13035 | LA-Upland | 38.12 | 119.10 | 2.80 |
| 13036 | LA-Upland | 38.52 | 119.12 | 2.80 |
| 13037 | LA-Upland | 39.20 | 119.13 | 2.80 |
| 13038 | LA-Upland | 39.77 | 119.14 | 2.80 |
| 13039 | LA-Upland | 40.26 | 119.15 | 2.80 |
| 13040 | LA-Upland | 40.62 | 119.16 | 1.90 |
| 13041 | LA-Upland | 41.34 | 119.17 | 1.90 |
| 13042 | LA-Upland | 42.17 | 119.18 | 1.90 |
| 13043 | LA-Upland | 42.95 | 119.19 | 1.90 |
| 13044 | LA-Upland | 42.72 | 119.21 | 1.90 |
| 13045 | LA-Upland | 42.60 | 119.22 | 1.90 |
| 13046 | LA-Upland | 43.72 | 119.23 | 1.90 |
| 13047 | LA-Upland | 44.24 | 119.24 | 1.90 |
| 13048 | LA-Upland | 43.74 | 119.25 | 2.22 |
| 13049 | LA-Upland | 43.64 | 119.27 | 2.22 |
| 13050 | LA-Upland | 44.70 | 119.28 | 2.22 |
| 13051 | LA-Upland | 45.98 | 119.29 | 2.22 |
| 13052 | LA-Upland | 47.17 | 119.30 | 2.22 |
| 13053 | LA-Upland | 46.78 | 119.32 | 2.22 |
| 13054 | LA-Upland | 46.06 | 119.33 | 2.22 |
| 13055 | LA-Upland | 47.39 | 119.34 | 2.22 |
| 13056 | LA-Upland | 47.93 | 119.36 | -0.06 |
| 13057 | LA-Upland | 48.16 | 119.37 | -0.06 |
| 13058 | LA-Upland | 47.96 | 119.38 | -0.06 |
| 13059 | LA-Upland | 47.32 | 119.39 | -0.06 |
| 13060 | LA-Upland | 47.18 | 119.41 | -0.06 |
| 13061 | LA-Upland | 47.58 | 119.42 | -0.06 |
| 13062 | LA-Upland | 48.27 | 119.43 | -0.06 |
| 13063 | LA-Upland | 49.11 | 119.45 | -0.06 |
| 13064 | LA-Upland | 50.03 | 119.46 | 0.28 |
| 13065 | LA-Upland | 50.54 | 119.48 | 0.28 |
| 13066 | LA-Upland | 50.47 | 119.49 | 0.28 |
| 13067 | LA-Upland | 50.63 | 119.50 | 0.28 |
| 13068 | LA-Upland | 50.73 | 119.52 | 0.28 |
| 13069 | LA-Upland | 50.47 | 119.53 | 0.28 |
| 13070 | LA-Upland | 49.73 | 119.54 | 0.28 |
| 13071 | LA-Upland | 49.47 | 119.56 | 1.33 |
| 13072 | LA-Upland | 48.60 | 119.57 | 1.33 |
| 13073 | LA-Upland | 48.94 | 119.58 | 1.33 |
| 13074 | LA-Upland | 49.32 | 119.60 | 1.33 |
| 13075 | LA-Upland | 49.92 | 119.61 | 1.33 |
| 13076 | LA-Upland | 50.53 | 119.63 | 1.33 |
| 13077 | LA-Upland | 49.29 | 119.64 | 1.33 |
| 13078 | LA-Upland | 49.03 | 119.65 | 0.03 |
| 13079 | LA-Upland | 49.88 | 119.67 | 0.03 |
| 13080 | LA-Upland | 50.05 | 119.68 | 0.03 |
| 13081 | LA-Upland | 51.97 | 119.69 | 0.03 |
| 13082 | LA-Upland | 53.12 | 119.71 | 0.03 |
| 13083 | LA-Upland | 54.14 | 119.72 | 0.03 |
| 13084 | LA-Upland | 55.31 | 119.74 | 0.03 |
| 13085 | LA-Upland | 56.00 | 119.75 | 0.21 |
| 13086 | LA-Upland | 56.37 | 119.77 | 0.21 |
| 13087 | LA-Upland | 56.53 | 119.79 | 0.21 |
| 13088 | LA-Upland | 55.12 | 119.80 | 0.21 |
| 13089 | LA-Upland | 53.49 | 119.82 | 0.21 |
| 13090 | LA-Upland | 51.42 | 119.83 | 0.21 |
| 13091 | LA-Upland | 49.60 | 119.84 | 0.21 |
| 13092 | LA-Upland | 49.04 | 119.86 | 0.21 |
| 13093 | LA-Upland | 50.09 | 119.87 | -0.25 |
| 13094 | LA-Upland | 50.59 | 119.88 | -0.25 |
| 13095 | LA-Upland | 51.82 | 119.90 | -0.25 |
| 13096 | LA-Upland | 53.16 | 119.91 | -0.25 |
| 13097 | LA-Upland | 53.51 | 119.93 | -0.25 |
| 13098 | LA-Upland | 53.09 | 119.94 | -0.25 |
| 13099 | LA-Upland | 54.38 | 119.96 | 0.38 |
| 13100 | LA-Upland | 54.73 | 119.97 | 0.38 |
| 13101 | LA-Upland | 55.01 | 119.99 | 0.38 |
| 13102 | LA-Upland | 55.40 | 120.00 | 0.38 |
| 13103 | LA-Upland | 56.37 | 120.02 | 0.38 |
| 13104 | LA-Upland | 56.40 | 120.03 | 0.38 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 13105 | LA-Upland | 56.81 | 120.05 | 0.38 |
| 13106 | LA-Upland | 57.12 | 120.07 | 0.45 |
| 13107 | LA-Upland | 57.17 | 120.08 | 0.45 |
| 13108 | LA-Upland | 56.87 | 120.10 | 0.45 |
| 13109 | LA-Upland | 56.20 | 120.11 | 0.45 |
| 13110 | LA-Upland | 55.14 | 120.13 | 0.45 |
| 13111 | LA-Upland | 54.40 | 120.14 | 0.45 |
| 13112 | LA-Upland | 53.83 | 120.16 | 0.95 |
| 13113 | LA-Upland | 53.72 | 120.17 | 0.95 |
| 13114 | LA-Upland | 54.02 | 120.19 | 0.95 |
| 13115 | LA-Upland | 54.48 | 120.20 | 0.95 |
| 13116 | LA-Upland | 54.60 | 120.22 | 0.95 |
| 13117 | LA-Upland | 53.42 | 120.23 | 0.95 |
| 13118 | LA-Upland | 52.42 | 120.25 | 0.95 |
| 13119 | LA-Upland | 50.64 | 120.26 | 0.85 |
| 13120 | LA-Upland | 48.31 | 120.27 | 0.85 |
| 13121 | LA-Upland | 45.93 | 120.29 | 0.85 |
| 13122 | LA-Upland | 43.70 | 120.30 | 0.85 |
| 13123 | LA-Upland | 41.44 | 120.31 | 0.85 |
| 13124 | LA-Upland | 39.93 | 120.32 | 0.85 |
| 13125 | LA-Upland | 39.60 | 120.33 | 0.85 |
| 13126 | LA-Upland | 39.68 | 120.34 | 0.85 |
| 13127 | LA-Upland | 39.90 | 120.35 | -0.40 |
| 13128 | LA-Upland | 38.80 | 120.36 | -0.40 |
| 13129 | LA-Upland | 36.39 | 120.37 | -0.40 |
| 13130 | LA-Upland | 33.89 | 120.38 | -0.40 |
| 13131 | LA-Upland | 31.52 | 120.39 | -0.40 |
| 13132 | LA-Upland | 30.35 | 120.40 | -0.40 |
| 13133 | LA-Upland | 30.51 | 120.41 | -0.40 |
| 13134 | LA-Upland | 30.77 | 120.42 | -0.40 |
| 13135 | LA-Upland | 31.58 | 120.43 | -0.40 |
| 13136 | LA-Upland | 32.88 | 120.43 | -0.40 |
| 13137 | LA-Upland | 34.29 | 120.44 | -0.40 |
| 13138 | LA-Upland | 35.67 | 120.45 | -0.07 |
| 13139 | LA-Upland | 36.73 | 120.46 | -0.07 |
| 13140 | LA-Upland | 37.12 | 120.47 | -0.07 |
| 13141 | LA-Upland | 37.99 | 120.48 | -0.07 |
| 13142 | LA-Upland | 38.03 | 120.49 | -0.07 |
| 13143 | LA-Upland | 37.67 | 120.51 | -0.07 |
| 13144 | LA-Upland | 37.92 | 120.52 | -0.07 |
| 13145 | LA-Upland | 38.08 | 120.53 | -0.07 |
| 13146 | LA-Upland | 37.39 | 120.54 | -0.07 |
| 13147 | LA-Upland | 35.30 | 120.55 | -0.07 |
| 13148 | LA-Upland | 33.12 | 120.56 | -0.33 |
| 13149 | LA-Upland | 32.45 | 120.56 | -0.33 |
| 13150 | LA-Upland | 32.04 | 120.57 | -0.33 |
| 13151 | LA-Upland | 32.64 | 120.58 | -0.33 |
| 13152 | LA-Upland | 34.17 | 120.59 | -0.33 |
| 13153 | LA-Upland | 36.68 | 120.60 | -0.33 |
| 13154 | LA-Upland | 38.86 | 120.61 | -0.33 |
| 13155 | LA-Upland | 40.07 | 120.62 | -0.33 |
| 13156 | LA-Upland | 40.02 | 120.63 | -0.33 |
| 13157 | LA-Upland | 39.62 | 120.65 | -0.33 |
| 13158 | LA-Upland | 39.19 | 120.66 | -1.12 |
| 13159 | LA-Upland | 38.85 | 120.67 | -1.12 |
| 13160 | LA-Upland | 37.62 | 120.68 | -1.12 |
| 13161 | LA-Upland | 36.05 | 120.69 | -1.12 |
| 13162 | LA-Upland | 35.42 | 120.70 | -1.12 |
| 13163 | LA-Upland | 35.83 | 120.71 | -1.12 |
| 13164 | LA-Upland | 37.22 | 120.72 | -1.12 |
| 13165 | LA-Upland | 38.68 | 120.73 | -1.12 |
| 13166 | LA-Upland | 40.36 | 120.74 | -1.12 |
| 13167 | LA-Upland | 41.77 | 120.75 | -1.12 |
| 13168 | LA-Upland | 42.77 | 120.76 | -0.65 |
| 13169 | LA-Upland | 43.63 | 120.77 | -0.65 |
| 13170 | LA-Upland | 44.45 | 120.79 | -0.65 |
| 13171 | LA-Upland | 45.55 | 120.80 | -0.65 |
| 13172 | LA-Upland | 46.90 | 120.81 | -0.65 |
| 13173 | LA-Upland | 47.80 | 120.82 | -0.65 |
| 13174 | LA-Upland | 48.23 | 120.84 | -0.65 |
| 13175 | LA-Upland | 48.48 | 120.85 | 0.00 |
| 13176 | LA-Upland | 48.82 | 120.86 | 0.00 |
| 13177 | LA-Upland | 49.12 | 120.88 | 0.00 |
| 13178 | LA-Upland | 49.41 | 120.89 | 0.00 |
| 13179 | LA-Upland | 49.95 | 120.91 | 0.00 |
| 13180 | LA-Upland | 50.98 | 120.92 | 0.00 |
| 13181 | LA-Upland | 51.02 | 120.93 | 0.00 |
| 13182 | LA-Upland | 50.37 | 120.95 | 0.00 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 13183 | LA-Upland | 49.60 | 120.96 | 0.00 |
| 13184 | LA-Upland | 49.09 | 120.97 | 0.00 |
| 13185 | LA-Upland | 49.67 | 120.99 | 0.00 |
| 13186 | LA-Upland | 50.19 | 121.00 | 0.00 |
| 13187 | LA-Upland | 50.82 | 121.02 | 0.00 |
| 13188 | LA-Upland | 51.25 | 121.03 | 0.00 |
| 13189 | LA-Upland | 50.67 | 121.04 | 0.00 |
| 13190 | LA-Upland | 49.90 | 121.06 | 0.00 |
| 13191 | LA-Upland | 49.39 | 121.07 | 0.00 |
| 13192 | LA-Upland | 49.71 | 121.08 | 0.00 |
| 13193 | LA-Upland | 50.42 | 121.10 | 0.00 |
| 13194 | LA-Upland | 51.75 | 121.11 | 0.00 |
| 13195 | LA-Upland | 53.53 | 121.13 | 0.00 |
| 13196 | LA-Upland | 55.07 | 121.14 | 0.00 |
| 13197 | LA-Upland | 56.48 | 121.16 | 0.00 |
| 13198 | LA-Upland | 58.92 | 121.17 | 0.00 |
| 13199 | LA-Upland | 62.75 | 121.19 | 0.00 |
| 13200 | LA-Upland | 66.54 | 121.21 | 0.00 |
| 13201 | LA-Upland | 70.07 | 121.23 | 0.00 |
| 13202 | LA-Upland | 73.29 | 121.25 | 0.00 |
| 13203 | LA-Upland | 75.44 | 121.27 | 0.00 |
| 13204 | LA-Upland | 76.27 | 121.29 | 0.00 |
| 13205 | LA-Upland | 77.09 | 121.31 | 0.00 |
| 13206 | LA-Upland | 78.01 | 121.33 | 0.00 |
| 13207 | LA-Upland | 78.82 | 121.36 | 0.00 |
| 13208 | LA-Upland | 79.51 | 121.38 | 0.00 |
| 13209 | LA-Upland | 79.05 | 121.40 | 0.00 |
| 13210 | LA-Upland | 78.09 | 121.42 | 0.00 |
| 13211 | LA-Upland | 77.93 | 121.44 | 0.00 |
| 13212 | LA-Upland | 77.97 | 121.46 | 0.00 |
| 13213 | LA-Upland | 77.92 | 121.48 | 0.00 |
| 13214 | LA-Upland | 76.85 | 121.51 | 0.00 |
| 13215 | LA-Upland | 76.41 | 121.53 | 0.00 |
| 13216 | LA-Upland | 76.49 | 121.55 | 0.00 |
| 13217 | LA-Upland | 76.45 | 121.57 | 0.00 |
| 13218 | LA-Upland | 76.48 | 121.59 | 0.00 |
| 13219 | LA-Upland | 75.72 | 121.61 | 0.00 |
| 13220 | LA-Upland | 74.82 | 121.63 | 0.00 |
| 13221 | LA-Upland | 73.91 | 121.65 | 0.00 |
| 13222 | LA-Upland | 73.40 | 121.67 | 0.00 |
| 13223 | LA-Upland | 72.60 | 121.69 | 0.00 |
| 13224 | LA-Upland | 72.69 | 121.71 | 0.00 |
| 13225 | LA-Upland | 71.95 | 121.73 | 0.00 |
| 13226 | LA-Upland | 71.07 | 121.75 | 0.00 |
| 13227 | LA-Upland | 70.74 | 121.77 | 0.00 |
| 13228 | LA-Upland | 70.99 | 121.79 | 0.00 |
| 13229 | LA-Upland | 71.21 | 121.81 | 0.00 |
| 13230 | LA-Upland | 71.41 | 121.83 | 0.00 |
| 13231 | LA-Upland | 71.69 | 121.85 | 0.00 |
| 13232 | LA-Upland | 71.93 | 121.87 | -0.54 |
| 13233 | LA-Upland | 72.03 | 121.89 | -0.54 |
| 13234 | LA-Upland | 71.22 | 121.91 | -0.54 |
| 13235 | LA-Upland | 70.51 | 121.93 | -0.54 |
| 13236 | LA-Upland | 70.63 | 121.95 | -0.54 |
| 13237 | LA-Upland | 70.75 | 121.97 | -1.25 |
| 13238 | LA-Upland | 70.92 | 121.99 | -1.25 |
| 13239 | LA-Upland | 71.16 | 122.01 | -1.25 |
| 13240 | LA-Upland | 71.27 | 122.02 | -1.25 |
| 13241 | LA-Upland | 71.16 | 122.04 | -1.25 |
| 13242 | LA-Upland | 71.09 | 122.06 | -0.92 |
| 13243 | LA-Upland | 70.43 | 122.08 | -0.92 |
| 13244 | LA-Upland | 69.77 | 122.10 | -0.92 |
| 13245 | LA-Upland | 69.62 | 122.12 | -0.92 |
| 13246 | LA-Upland | 69.70 | 122.14 | -0.92 |
| 13247 | LA-Upland | 69.80 | 122.16 | 0.00 |
| 13248 | LA-Upland | 70.08 | 122.18 | 0.00 |
| 13249 | LA-Upland | 70.29 | 122.20 | 0.00 |
| 13250 | LA-Upland | 70.37 | 122.22 | 0.00 |
| 13251 | LA-Upland | 70.34 | 122.24 | 0.00 |
| 13252 | LA-Upland | 69.92 | 122.26 | -0.25 |
| 13253 | LA-Upland | 69.03 | 122.28 | -0.25 |
| 13254 | LA-Upland | 68.26 | 122.29 | -0.25 |
| 13255 | LA-Upland | 68.32 | 122.31 | -0.25 |
| 13256 | LA-Upland | 68.42 | 122.33 | -0.25 |
| 13257 | LA-Upland | 68.66 | 122.35 | -1.51 |
| 13258 | LA-Upland | 69.00 | 122.37 | -1.51 |
| 13259 | LA-Upland | 69.27 | 122.39 | -1.51 |
| 13260 | LA-Upland | 68.94 | 122.41 | -1.51 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 13261 | LA-Upland | 68.17 | 122.43 | -1.51 |
| 13262 | LA-Upland | 67.31 | 122.44 | -1.51 |
| 13263 | LA-Upland | 66.57 | 122.46 | -1.10 |
| 13264 | LA-Upland | 65.66 | 122.48 | -1.10 |
| 13265 | LA-Upland | 64.88 | 122.50 | -1.10 |
| 13266 | LA-Upland | 64.83 | 122.52 | -1.10 |
| 13267 | LA-Upland | 64.87 | 122.53 | -1.10 |
| 13268 | LA-Upland | 64.57 | 122.55 | -0.84 |
| 13269 | LA-Upland | 63.74 | 122.57 | -0.84 |
| 13270 | LA-Upland | 62.09 | 122.59 | -0.84 |
| 13271 | LA-Upland | 62.50 | 122.60 | -0.84 |
| 13272 | LA-Upland | 61.70 | 122.62 | -0.84 |
| 13273 | LA-Upland | 61.20 | 122.64 | -0.84 |
| 13274 | LA-Upland | 60.36 | 122.65 | -1.57 |
| 13275 | LA-Upland | 59.66 | 122.67 | -1.57 |
| 13276 | LA-Upland | 59.20 | 122.69 | -1.57 |
| 13277 | LA-Upland | 59.16 | 122.70 | -1.57 |
| 13278 | LA-Upland | 59.41 | 122.72 | -1.57 |
| 13279 | LA-Upland | 59.40 | 122.74 | -1.57 |
| 13280 | LA-Upland | 58.97 | 122.75 | -0.53 |
| 13281 | LA-Upland | 58.58 | 122.77 | -0.53 |
| 13282 | LA-Upland | 57.53 | 122.78 | -0.53 |
| 13283 | LA-Upland | 55.92 | 122.80 | -0.53 |
| 13284 | LA-Upland | 55.62 | 122.82 | -0.53 |
| 13285 | LA-Upland | 55.52 | 122.83 | -0.53 |
| 13286 | LA-Upland | 55.10 | 122.85 | -0.53 |
| 13287 | LA-Upland | 55.07 | 122.86 | -0.15 |
| 13288 | LA-Upland | 54.96 | 122.88 | -0.15 |
| 13289 | LA-Upland | 54.92 | 122.89 | -0.15 |
| 13290 | LA-Upland | 54.92 | 122.91 | -0.15 |
| 13291 | LA-Upland | 54.99 | 122.92 | -0.15 |
| 13292 | LA-Upland | 55.59 | 122.94 | -0.15 |
| 13293 | LA-Upland | 55.35 | 122.95 | -1.71 |
| 13294 | LA-Upland | 53.78 | 122.97 | -1.71 |
| 13295 | LA-Upland | 50.80 | 122.98 | -1.71 |
| 13296 | LA-Upland | 46.06 | 122.99 | -1.71 |
| 13297 | LA-Upland | 42.70 | 123.00 | -1.71 |
| 13298 | LA-Upland | 39.52 | 123.02 | -1.71 |
| 13299 | LA-Upland | 36.81 | 123.03 | -1.71 |
| 13300 | LA-Upland | 35.18 | 123.04 | -1.71 |
| 13301 | LA-Upland | 34.36 | 123.04 | -1.71 |
| 13302 | LA-Upland | 34.87 | 123.05 | -1.38 |
| 13303 | LA-Upland | 36.45 | 123.06 | -1.38 |
| 13304 | LA-Upland | 37.58 | 123.07 | -1.38 |
| 13305 | LA-Upland | 36.88 | 123.08 | -1.38 |
| 13306 | LA-Upland | 36.34 | 123.09 | -1.38 |
| 13307 | LA-Upland | 36.94 | 123.11 | -1.38 |
| 13308 | LA-Upland | 38.30 | 123.12 | -1.38 |
| 13309 | LA-Upland | 39.74 | 123.13 | -1.38 |
| 13310 | LA-Upland | 40.52 | 123.14 | -1.38 |
| 13311 | LA-Upland | 40.41 | 123.15 | -1.38 |
| 13312 | LA-Upland | 41.69 | 123.16 | -2.07 |
| 13313 | LA-Upland | 43.21 | 123.17 | -2.07 |
| 13314 | LA-Upland | 43.33 | 123.18 | -2.07 |
| 13315 | LA-Upland | 43.28 | 123.20 | -2.07 |
| 13316 | LA-Upland | 43.72 | 123.21 | -2.07 |
| 13317 | LA-Upland | 43.74 | 123.22 | -2.07 |
| 13318 | LA-Upland | 43.18 | 123.23 | -2.07 |
| 13319 | LA-Upland | 41.78 | 123.24 | -2.07 |
| 13320 | LA-Upland | 40.76 | 123.25 | -1.96 |
| 13321 | LA-Upland | 41.49 | 123.27 | -1.96 |
| 13322 | LA-Upland | 43.29 | 123.28 | -1.96 |
| 13323 | LA-Upland | 45.28 | 123.29 | -1.96 |
| 13324 | LA-Upland | 46.42 | 123.30 | -1.96 |
| 13325 | LA-Upland | 47.17 | 123.32 | -1.96 |
| 13326 | LA-Upland | 48.05 | 123.33 | -1.96 |
| 13327 | LA-Upland | 48.43 | 123.34 | -1.96 |
| 13328 | LA-Upland | 48.81 | 123.36 | -2.21 |
| 13329 | LA-Upland | 49.37 | 123.37 | -2.21 |
| 13330 | LA-Upland | 50.17 | 123.38 | -2.21 |
| 13331 | LA-Upland | 51.17 | 123.40 | -2.21 |
| 13332 | LA-Upland | 52.95 | 123.41 | -2.21 |
| 13333 | LA-Upland | 54.07 | 123.43 | -2.21 |
| 13334 | LA-Upland | 55.92 | 123.44 | -2.21 |
| 13335 | LA-Upland | 57.20 | 123.46 | -1.99 |
| 13336 | LA-Upland | 58.59 | 123.47 | -1.99 |
| 13337 | LA-Upland | 59.62 | 123.49 | -1.99 |
| 13338 | LA-Upland | 60.81 | 123.51 | -1.99 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 13339 | LA-Upland | 61.73 | 123.52 | -1.99 |
| 13340 | LA-Upland | 62.91 | 123.54 | -1.99 |
| 13341 | LA-Upland | 63.90 | 123.56 | -1.60 |
| 13342 | LA-Upland | 64.89 | 123.58 | -1.60 |
| 13343 | LA-Upland | 65.47 | 123.60 | -1.60 |
| 13344 | LA-Upland | 65.75 | 123.61 | -1.60 |
| 13345 | LA-Upland | 65.03 | 123.63 | -1.60 |
| 13346 | LA-Upland | 64.42 | 123.65 | -1.60 |
| 13347 | LA-Upland | 64.43 | 123.67 | -0.97 |
| 13348 | LA-Upland | 64.13 | 123.68 | -0.97 |
| 13349 | LA-Upland | 63.52 | 123.70 | -0.97 |
| 13350 | LA-Upland | 62.97 | 123.72 | -0.97 |
| 13351 | LA-Upland | 62.71 | 123.74 | -0.97 |
| 13352 | LA-Upland | 62.37 | 123.75 | -1.04 |
| 13353 | LA-Upland | 61.47 | 123.77 | -1.04 |
| 13354 | LA-Upland | 59.81 | 123.79 | -1.04 |
| 13355 | LA-Upland | 57.80 | 123.80 | -1.04 |
| 13356 | LA-Upland | 55.52 | 123.82 | -1.04 |
| 13357 | LA-Upland | 53.36 | 123.83 | -1.04 |
| 13358 | LA-Upland | 51.21 | 123.85 | -1.00 |
| 13359 | LA-Upland | 49.90 | 123.86 | -1.00 |
| 13360 | LA-Upland | 49.92 | 123.87 | -1.00 |
| 13361 | LA-Upland | 50.02 | 123.89 | -1.00 |
| 13362 | LA-Upland | 49.09 | 123.90 | -1.00 |
| 13363 | LA-Upland | 47.60 | 123.91 | -1.00 |
| 13364 | LA-Upland | 44.00 | 123.93 | -1.00 |
| 13365 | LA-Upland | 39.78 | 123.94 | -1.00 |
| 13366 | LA-Upland | 33.84 | 123.95 | -0.86 |
| 13367 | LA-Upland | 27.38 | 123.95 | -0.86 |
| 13368 | LA-Upland | 22.31 | 123.96 | -0.86 |
| 13369 | LA-Upland | 17.83 | 123.96 | -0.86 |
| 13370 | LA-Upland | 13.54 | 123.97 | -0.86 |
| 13371 | LA-Upland | 10.34 | 123.97 | -0.86 |
| 13372 | LA-Upland | 7.72 | 123.97 | -0.86 |
| 13373 | LA-Upland | 5.93 | 123.97 | -0.86 |
| 13374 | LA-Upland | 4.94 | 123.98 | -0.86 |
| 13375 | LA-Upland | 4.17 | 123.98 | -0.86 |
| 13376 | LA-Upland | 3.79 | 123.98 | -0.86 |
| 13377 | LA-Upland | 2.68 | 123.98 | -0.86 |
| 13378 | LA-Upland | 1.01 | 123.98 | -0.86 |
| 13379 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13380 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13381 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13382 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13383 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13384 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13385 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13386 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13387 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13388 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13389 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13390 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13391 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13392 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13393 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13394 | LA-Upland | 0.14 | 123.98 | -0.86 |
| 13395 | LA-Upland | 1.08 | 123.98 | -0.86 |
| 13396 | LA-Upland | 1.68 | 123.98 | -0.86 |
| 13397 | LA-Upland | 1.47 | 123.98 | -0.86 |
| 13398 | LA-Upland | 1.69 | 123.98 | -0.86 |
| 13399 | LA-Upland | 1.68 | 123.98 | -0.86 |
| 13400 | LA-Upland | 1.41 | 123.98 | -0.86 |
| 13401 | LA-Upland | 0.99 | 123.98 | -0.86 |
| 13402 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13403 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13404 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13405 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13406 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13407 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13408 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13409 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13410 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13411 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13412 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13413 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13414 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13415 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13416 | LA-Upland | 0.00 | 123.98 | -0.86 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 13417 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13418 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13419 | LA-Upland | 0.00 | 123.98 | -0.86 |
| 13420 | LA-Upland | 0.25 | 123.98 | -0.86 |
| 13421 | LA-Upland | 4.24 | 123.98 | -0.86 |
| 13422 | LA-Upland | 9.07 | 123.99 | -0.86 |
| 13423 | LA-Upland | 12.33 | 123.99 | -0.86 |
| 13424 | LA-Upland | 14.18 | 123.99 | -0.86 |
| 13425 | LA-Upland | 14.44 | 124.00 | -0.86 |
| 13426 | LA-Upland | 14.31 | 124.00 | -0.86 |
| 13427 | LA-Upland | 14.00 | 124.01 | -0.86 |
| 13428 | LA-Upland | 14.07 | 124.01 | -0.86 |
| 13429 | LA-Upland | 14.86 | 124.01 | -0.86 |
| 13430 | LA-Upland | 16.20 | 124.02 | -0.86 |
| 13431 | LA-Upland | 18.50 | 124.02 | -0.86 |
| 13432 | LA-Upland | 21.59 | 124.03 | -0.86 |
| 13433 | LA-Upland | 24.75 | 124.04 | -0.86 |
| 13434 | LA-Upland | 27.82 | 124.04 | -0.86 |
| 13435 | LA-Upland | 30.20 | 124.05 | -0.53 |
| 13436 | LA-Upland | 31.75 | 124.06 | -0.53 |
| 13437 | LA-Upland | 33.23 | 124.07 | -0.53 |
| 13438 | LA-Upland | 33.87 | 124.08 | -0.53 |
| 13439 | LA-Upland | 33.46 | 124.09 | -0.53 |
| 13440 | LA-Upland | 34.16 | 124.10 | -0.53 |
| 13441 | LA-Upland | 35.29 | 124.11 | -0.53 |
| 13442 | LA-Upland | 36.43 | 124.12 | -0.53 |
| 13443 | LA-Upland | 37.67 | 124.13 | -0.53 |
| 13444 | LA-Upland | 38.94 | 124.14 | -0.53 |
| 13445 | LA-Upland | 41.07 | 124.15 | -0.53 |
| 13446 | LA-Upland | 42.80 | 124.16 | -0.51 |
| 13447 | LA-Upland | 43.91 | 124.17 | -0.51 |
| 13448 | LA-Upland | 44.93 | 124.19 | -0.51 |
| 13449 | LA-Upland | 45.82 | 124.20 | -0.51 |
| 13450 | LA-Upland | 46.49 | 124.21 | -0.51 |
| 13451 | LA-Upland | 46.78 | 124.22 | -0.51 |
| 13452 | LA-Upland | 45.95 | 124.24 | -0.51 |
| 13453 | LA-Upland | 44.80 | 124.25 | -0.51 |
| 13454 | LA-Upland | 43.68 | 124.26 | -0.49 |
| 13455 | LA-Upland | 42.17 | 124.27 | -0.49 |
| 13456 | LA-Upland | 40.73 | 124.28 | -0.49 |
| 13457 | LA-Upland | 39.75 | 124.29 | -0.49 |
| 13458 | LA-Upland | 38.77 | 124.30 | -0.49 |
| 13459 | LA-Upland | 37.85 | 124.32 | -0.49 |
| 13460 | LA-Upland | 36.76 | 124.33 | -0.49 |
| 13461 | LA-Upland | 35.67 | 124.34 | -0.49 |
| 13462 | LA-Upland | 34.68 | 124.34 | -0.49 |
| 13463 | LA-Upland | 34.10 | 124.35 | 0.38 |
| 13464 | LA-Upland | 34.55 | 124.36 | 0.38 |
| 13465 | LA-Upland | 35.05 | 124.37 | 0.38 |
| 13466 | LA-Upland | 35.13 | 124.38 | 0.38 |
| 13467 | LA-Upland | 34.09 | 124.39 | 0.38 |
| 13468 | LA-Upland | 33.06 | 124.40 | 0.38 |
| 13469 | LA-Upland | 31.05 | 124.41 | 0.38 |
| 13470 | LA-Upland | 28.08 | 124.42 | 0.38 |
| 13471 | LA-Upland | 25.53 | 124.42 | 0.38 |
| 13472 | LA-Upland | 24.80 | 124.43 | 0.38 |
| 13473 | LA-Upland | 24.16 | 124.44 | 0.38 |
| 13474 | LA-Upland | 23.03 | 124.44 | 0.38 |
| 13475 | LA-Upland | 21.70 | 124.45 | 1.47 |
| 13476 | LA-Upland | 20.12 | 124.46 | 1.47 |
| 13477 | LA-Upland | 18.39 | 124.46 | 1.47 |
| 13478 | LA-Upland | 17.48 | 124.47 | 1.47 |
| 13479 | LA-Upland | 16.44 | 124.47 | 1.47 |
| 13480 | LA-Upland | 14.97 | 124.47 | 1.47 |
| 13481 | LA-Upland | 13.32 | 124.48 | 1.47 |
| 13482 | LA-Upland | 11.48 | 124.48 | 1.47 |
| 13483 | LA-Upland | 9.13 | 124.48 | 1.47 |
| 13484 | LA-Upland | 5.83 | 124.49 | 1.47 |
| 13485 | LA-Upland | 3.42 | 124.49 | 1.47 |
| 13486 | LA-Upland | 1.67 | 124.49 | 1.47 |
| 13487 | LA-Upland | 1.35 | 124.49 | 1.47 |
| 13488 | LA-Upland | 1.56 | 124.49 | 1.47 |
| 13489 | LA-Upland | 1.09 | 124.49 | 1.47 |
| 13490 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13491 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13492 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13493 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13494 | LA-Upland | 0.00 | 124.49 | 1.47 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 13495 | LA-Upland | 0.14 | 124.49 | 1.47 |
| 13496 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13497 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13498 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13499 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13500 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13501 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13502 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13503 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13504 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13505 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13506 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13507 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13508 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13509 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13510 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13511 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13512 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13513 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13514 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13515 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13516 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13517 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13518 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13519 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13520 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13521 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13522 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13523 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13524 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13525 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13526 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13527 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13528 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13529 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13530 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13531 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13532 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13533 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13534 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13535 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13536 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13537 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13538 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13539 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13540 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13541 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13542 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13543 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13544 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13545 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13546 | LA-Upland | 0.00 | 124.49 | 1.47 |
| 13547 | LA-Upland | 3.66 | 124.49 | 1.47 |
| 13548 | LA-Upland | 9.27 | 124.49 | 1.47 |
| 13549 | LA-Upland | 13.49 | 124.50 | 1.47 |
| 13550 | LA-Upland | 16.50 | 124.50 | 1.47 |
| 13551 | LA-Upland | 19.28 | 124.50 | 1.47 |
| 13552 | LA-Upland | 22.55 | 124.51 | 1.47 |
| 13553 | LA-Upland | 24.79 | 124.52 | 1.47 |
| 13554 | LA-Upland | 26.49 | 124.52 | 1.47 |
| 13555 | LA-Upland | 24.80 | 124.53 | 1.47 |
| 13556 | LA-Upland | 27.19 | 124.54 | 1.47 |
| 13557 | LA-Upland | 30.43 | 124.55 | 1.47 |
| 13558 | LA-Upland | 32.67 | 124.56 | 1.60 |
| 13559 | LA-Upland | 34.33 | 124.57 | 1.60 |
| 13560 | LA-Upland | 35.61 | 124.58 | 1.60 |
| 13561 | LA-Upland | 36.23 | 124.59 | 1.60 |
| 13562 | LA-Upland | 35.49 | 124.60 | 1.60 |
| 13563 | LA-Upland | 35.28 | 124.61 | 1.60 |
| 13564 | LA-Upland | 36.29 | 124.62 | 1.60 |
| 13565 | LA-Upland | 37.81 | 124.63 | 1.60 |
| 13566 | LA-Upland | 39.11 | 124.64 | 1.60 |
| 13567 | LA-Upland | 40.03 | 124.65 | 1.60 |
| 13568 | LA-Upland | 40.82 | 124.66 | 1.23 |
| 13569 | LA-Upland | 41.51 | 124.67 | 1.23 |
| 13570 | LA-Upland | 42.50 | 124.68 | 1.23 |
| 13571 | LA-Upland | 43.21 | 124.69 | 1.23 |
| 13572 | LA-Upland | 43.85 | 124.71 | 1.23 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 13573 | LA-Upland | 44.37 | 124.72 | 1.23 |
| 13574 | LA-Upland | 44.98 | 124.73 | 1.23 |
| 13575 | LA-Upland | 45.49 | 124.74 | 1.23 |
| 13576 | LA-Upland | 45.45 | 124.76 | 1.16 |
| 13577 | LA-Upland | 45.83 | 124.77 | 1.16 |
| 13578 | LA-Upland | 45.57 | 124.78 | 1.16 |
| 13579 | LA-Upland | 45.03 | 124.79 | 1.16 |
| 13580 | LA-Upland | 43.95 | 124.80 | 1.16 |
| 13581 | LA-Upland | 43.03 | 124.82 | 1.16 |
| 13582 | LA-Upland | 43.36 | 124.83 | 1.16 |
| 13583 | LA-Upland | 44.08 | 124.84 | 1.16 |
| 13584 | LA-Upland | 44.50 | 124.85 | 1.42 |
| 13585 | LA-Upland | 44.81 | 124.87 | 1.42 |
| 13586 | LA-Upland | 44.80 | 124.88 | 1.42 |
| 13587 | LA-Upland | 45.42 | 124.89 | 1.42 |
| 13588 | LA-Upland | 45.20 | 124.90 | 1.42 |
| 13589 | LA-Upland | 45.13 | 124.91 | 1.42 |
| 13590 | LA-Upland | 44.54 | 124.93 | 1.42 |
| 13591 | LA-Upland | 43.45 | 124.94 | 1.42 |
| 13592 | LA-Upland | 42.49 | 124.95 | 1.27 |
| 13593 | LA-Upland | 42.63 | 124.96 | 1.27 |
| 13594 | LA-Upland | 43.40 | 124.97 | 1.27 |
| 13595 | LA-Upland | 44.39 | 124.99 | 1.27 |
| 13596 | LA-Upland | 44.74 | 125.00 | 1.27 |
| 13597 | LA-Upland | 44.92 | 125.01 | 1.27 |
| 13598 | LA-Upland | 45.03 | 125.02 | 1.27 |
| 13599 | LA-Upland | 45.37 | 125.04 | 1.27 |
| 13600 | LA-Upland | 44.84 | 125.05 | 1.27 |
| 13601 | LA-Upland | 45.52 | 125.06 | 1.04 |
| 13602 | LA-Upland | 46.37 | 125.07 | 1.04 |
| 13603 | LA-Upland | 47.44 | 125.09 | 1.04 |
| 13604 | LA-Upland | 47.46 | 125.10 | 1.04 |
| 13605 | LA-Upland | 46.44 | 125.11 | 1.04 |
| 13606 | LA-Upland | 46.43 | 125.13 | 1.04 |
| 13607 | LA-Upland | 46.92 | 125.14 | 1.04 |
| 13608 | LA-Upland | 47.19 | 125.15 | 1.60 |
| 13609 | LA-Upland | 47.22 | 125.16 | 1.60 |
| 13610 | LA-Upland | 47.06 | 125.18 | 1.60 |
| 13611 | LA-Upland | 46.96 | 125.19 | 1.60 |
| 13612 | LA-Upland | 47.46 | 125.20 | 1.60 |
| 13613 | LA-Upland | 47.94 | 125.22 | 1.60 |
| 13614 | LA-Upland | 47.28 | 125.23 | 1.60 |
| 13615 | LA-Upland | 46.27 | 125.24 | 1.60 |
| 13616 | LA-Upland | 46.40 | 125.25 | 1.11 |
| 13617 | LA-Upland | 46.89 | 125.27 | 1.11 |
| 13618 | LA-Upland | 47.24 | 125.28 | 1.11 |
| 13619 | LA-Upland | 47.17 | 125.29 | 1.11 |
| 13620 | LA-Upland | 46.81 | 125.31 | 1.11 |
| 13621 | LA-Upland | 45.69 | 125.32 | 1.11 |
| 13622 | LA-Upland | 45.66 | 125.33 | 1.11 |
| 13623 | LA-Upland | 46.45 | 125.34 | 1.11 |
| 13624 | LA-Upland | 47.43 | 125.36 | 1.54 |
| 13625 | LA-Upland | 48.21 | 125.37 | 1.54 |
| 13626 | LA-Upland | 48.22 | 125.38 | 1.54 |
| 13627 | LA-Upland | 48.07 | 125.40 | 1.54 |
| 13628 | LA-Upland | 47.93 | 125.41 | 1.54 |
| 13629 | LA-Upland | 47.20 | 125.42 | 1.54 |
| 13630 | LA-Upland | 46.04 | 125.44 | 1.54 |
| 13631 | LA-Upland | 45.02 | 125.45 | 1.54 |
| 13632 | LA-Upland | 44.04 | 125.46 | 1.80 |
| 13633 | LA-Upland | 43.99 | 125.47 | 1.80 |
| 13634 | LA-Upland | 44.28 | 125.48 | 1.80 |
| 13635 | LA-Upland | 44.72 | 125.50 | 1.80 |
| 13636 | LA-Upland | 44.80 | 125.51 | 1.80 |
| 13637 | LA-Upland | 44.15 | 125.52 | 1.80 |
| 13638 | LA-Upland | 43.27 | 125.53 | 1.80 |
| 13639 | LA-Upland | 42.20 | 125.54 | 1.80 |
| 13640 | LA-Upland | 41.26 | 125.56 | 1.68 |
| 13641 | LA-Upland | 39.42 | 125.57 | 1.68 |
| 13642 | LA-Upland | 37.55 | 125.58 | 1.68 |
| 13643 | LA-Upland | 36.70 | 125.59 | 1.68 |
| 13644 | LA-Upland | 36.97 | 125.60 | 1.68 |
| 13645 | LA-Upland | 37.03 | 125.61 | 1.68 |
| 13646 | LA-Upland | 36.22 | 125.62 | 1.68 |
| 13647 | LA-Upland | 35.22 | 125.63 | 1.68 |
| 13648 | LA-Upland | 34.26 | 125.64 | 1.68 |
| 13649 | LA-Upland | 34.09 | 125.65 | 1.68 |
| 13650 | LA-Upland | 34.03 | 125.66 | 1.93 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 13651 | LA-Upland | 33.67 | 125.66 | 1.93 |
| 13652 | LA-Upland | 33.53 | 125.67 | 1.93 |
| 13653 | LA-Upland | 31.91 | 125.68 | 1.93 |
| 13654 | LA-Upland | 31.22 | 125.69 | 1.93 |
| 13655 | LA-Upland | 29.54 | 125.70 | 1.93 |
| 13656 | LA-Upland | 24.95 | 125.71 | 1.93 |
| 13657 | LA-Upland | 19.11 | 125.71 | 1.93 |
| 13658 | LA-Upland | 14.56 | 125.72 | 1.93 |
| 13659 | LA-Upland | 10.35 | 125.72 | 1.93 |
| 13660 | LA-Upland | 5.87 | 125.72 | 1.93 |
| 13661 | LA-Upland | 2.77 | 125.72 | 1.93 |
| 13662 | LA-Upland | 1.18 | 125.72 | 1.93 |
| 13663 | LA-Upland | 0.00 | 125.72 | 1.93 |
| 13664 | LA-Upland | 0.00 | 125.72 | 1.93 |
| 13665 | LA-Upland | 0.00 | 125.72 | 1.93 |
| 13666 | LA-Upland | 0.00 | 125.72 | 1.93 |
| 13667 | LA-Upland | 0.14 | 125.72 | 1.93 |
| 13668 | LA-Upland | 1.40 | 125.72 | 1.93 |
| 13669 | LA-Upland | 2.49 | 125.72 | 1.93 |
| 13670 | LA-Upland | 3.78 | 125.72 | 1.93 |
| 13671 | LA-Upland | 4.91 | 125.72 | 1.93 |
| 13672 | LA-Upland | 5.68 | 125.73 | 1.93 |
| 13673 | LA-Upland | 6.20 | 125.73 | 1.93 |
| 13674 | LA-Upland | 6.53 | 125.73 | 1.93 |
| 13675 | LA-Upland | 8.70 | 125.73 | 1.93 |
| 13676 | LA-Upland | 12.01 | 125.74 | 1.93 |
| 13677 | LA-Upland | 14.93 | 125.74 | 1.93 |
| 13678 | LA-Upland | 18.17 | 125.74 | 1.93 |
| 13679 | LA-Upland | 21.48 | 125.75 | 2.10 |
| 13680 | LA-Upland | 23.72 | 125.76 | 2.10 |
| 13681 | LA-Upland | 25.26 | 125.76 | 2.10 |
| 13682 | LA-Upland | 26.67 | 125.77 | 2.10 |
| 13683 | LA-Upland | 26.82 | 125.78 | 2.10 |
| 13684 | LA-Upland | 26.08 | 125.79 | 2.10 |
| 13685 | LA-Upland | 26.01 | 125.79 | 2.10 |
| 13686 | LA-Upland | 26.55 | 125.80 | 2.10 |
| 13687 | LA-Upland | 27.52 | 125.81 | 2.10 |
| 13688 | LA-Upland | 29.29 | 125.82 | 2.10 |
| 13689 | LA-Upland | 31.07 | 125.82 | 2.10 |
| 13690 | LA-Upland | 32.17 | 125.83 | 2.10 |
| 13691 | LA-Upland | 31.29 | 125.84 | 2.10 |
| 13692 | LA-Upland | 30.24 | 125.85 | 2.10 |
| 13693 | LA-Upland | 29.18 | 125.86 | 1.35 |
| 13694 | LA-Upland | 28.83 | 125.87 | 1.35 |
| 13695 | LA-Upland | 27.75 | 125.87 | 1.35 |
| 13696 | LA-Upland | 27.58 | 125.88 | 1.35 |
| 13697 | LA-Upland | 28.43 | 125.89 | 1.35 |
| 13698 | LA-Upland | 29.51 | 125.90 | 1.35 |
| 13699 | LA-Upland | 30.23 | 125.91 | 1.35 |
| 13700 | LA-Upland | 30.82 | 125.91 | 1.35 |
| 13701 | LA-Upland | 28.23 | 125.92 | 1.35 |
| 13702 | LA-Upland | 27.61 | 125.93 | 1.35 |
| 13703 | LA-Upland | 26.59 | 125.94 | 1.35 |
| 13704 | LA-Upland | 24.05 | 125.95 | 1.35 |
| 13705 | LA-Upland | 21.59 | 125.95 | 1.35 |
| 13706 | LA-Upland | 19.94 | 125.95 | 2.14 |
| 13707 | LA-Upland | 17.63 | 125.96 | 2.14 |
| 13708 | LA-Upland | 17.03 | 125.96 | 2.14 |
| 13709 | LA-Upland | 16.31 | 125.97 | 2.14 |
| 13710 | LA-Upland | 15.33 | 125.97 | 2.14 |
| 13711 | LA-Upland | 14.47 | 125.98 | 2.14 |
| 13712 | LA-Upland | 14.28 | 125.98 | 2.14 |
| 13713 | LA-Upland | 13.88 | 125.98 | 2.14 |
| 13714 | LA-Upland | 13.36 | 125.99 | 2.14 |
| 13715 | LA-Upland | 12.27 | 125.99 | 2.14 |
| 13716 | LA-Upland | 11.29 | 125.99 | 2.14 |
| 13717 | LA-Upland | 10.31 | 126.00 | 2.14 |
| 13718 | LA-Upland | 9.24 | 126.00 | 2.14 |
| 13719 | LA-Upland | 8.68 | 126.00 | 2.14 |
| 13720 | LA-Upland | 9.58 | 126.00 | 2.14 |
| 13721 | LA-Upland | 8.05 | 126.01 | 2.14 |
| 13722 | LA-Upland | 6.67 | 126.01 | 2.14 |
| 13723 | LA-Upland | 5.64 | 126.01 | 2.14 |
| 13724 | LA-Upland | 4.19 | 126.01 | 2.14 |
| 13725 | LA-Upland | 2.92 | 126.01 | 2.14 |
| 13726 | LA-Upland | 1.02 | 126.01 | 2.14 |
| 13727 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13728 | LA-Upland | 0.00 | 126.01 | 2.14 |

C-48

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 13729 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13730 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13731 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13732 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13733 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13734 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13735 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13736 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13737 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13738 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13739 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13740 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13741 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13742 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13743 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13744 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13745 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13746 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13747 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13748 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13749 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13750 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13751 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13752 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13753 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13754 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13755 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13756 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13757 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13758 | LA-Upland | 0.00 | 126.01 | 2.14 |
| 13759 | LA-Upland | 1.06 | 126.01 | 2.14 |
| 13760 | LA-Upland | 5.09 | 126.01 | 2.14 |
| 13761 | LA-Upland | 9.61 | 126.02 | 2.14 |
| 13762 | LA-Upland | 13.83 | 126.02 | 2.14 |
| 13763 | LA-Upland | 17.44 | 126.03 | 2.14 |
| 13764 | LA-Upland | 20.85 | 126.03 | 2.14 |
| 13765 | LA-Upland | 24.22 | 126.04 | 2.14 |
| 13766 | LA-Upland | 27.50 | 126.04 | 2.14 |
| 13767 | LA-Upland | 30.22 | 126.05 | 2.38 |
| 13768 | LA-Upland | 32.40 | 126.06 | 2.38 |
| 13769 | LA-Upland | 34.40 | 126.07 | 2.38 |
| 13770 | LA-Upland | 35.72 | 126.08 | 2.38 |
| 13771 | LA-Upland | 37.57 | 126.09 | 2.38 |
| 13772 | LA-Upland | 38.94 | 126.10 | 2.38 |
| 13773 | LA-Upland | 39.91 | 126.11 | 2.38 |
| 13774 | LA-Upland | 40.43 | 126.12 | 2.38 |
| 13775 | LA-Upland | 41.33 | 126.14 | 2.38 |
| 13776 | LA-Upland | 42.31 | 126.15 | 2.38 |
| 13777 | LA-Upland | 44.07 | 126.16 | 2.52 |
| 13778 | LA-Upland | 45.03 | 126.17 | 2.52 |
| 13779 | LA-Upland | 45.83 | 126.18 | 2.52 |
| 13780 | LA-Upland | 46.49 | 126.20 | 2.52 |
| 13781 | LA-Upland | 47.25 | 126.21 | 2.52 |
| 13782 | LA-Upland | 48.09 | 126.22 | 2.52 |
| 13783 | LA-Upland | 48.22 | 126.24 | 2.52 |
| 13784 | LA-Upland | 48.04 | 126.25 | 2.21 |
| 13785 | LA-Upland | 47.12 | 126.26 | 2.21 |
| 13786 | LA-Upland | 46.88 | 126.28 | 2.21 |
| 13787 | LA-Upland | 46.94 | 126.29 | 2.21 |
| 13788 | LA-Upland | 46.81 | 126.30 | 2.21 |
| 13789 | LA-Upland | 46.77 | 126.31 | 2.21 |
| 13790 | LA-Upland | 46.74 | 126.33 | 2.21 |
| 13791 | LA-Upland | 46.73 | 126.34 | 2.21 |
| 13792 | LA-Upland | 46.75 | 126.35 | 2.37 |
| 13793 | LA-Upland | 46.67 | 126.37 | 2.37 |
| 13794 | LA-Upland | 46.55 | 126.38 | 2.37 |
| 13795 | LA-Upland | 46.10 | 126.39 | 2.37 |
| 13796 | LA-Upland | 45.68 | 126.40 | 2.37 |
| 13797 | LA-Upland | 44.99 | 126.42 | 2.37 |
| 13798 | LA-Upland | 43.78 | 126.43 | 2.37 |
| 13799 | LA-Upland | 42.15 | 126.44 | 2.37 |
| 13800 | LA-Upland | 40.25 | 126.45 | 2.29 |
| 13801 | LA-Upland | 38.82 | 126.46 | 2.29 |
| 13802 | LA-Upland | 37.67 | 126.47 | 2.29 |
| 13803 | LA-Upland | 36.47 | 126.48 | 2.29 |
| 13804 | LA-Upland | 34.28 | 126.49 | 2.29 |
| 13805 | LA-Upland | 31.53 | 126.50 | 2.29 |
| 13806 | LA-Upland | 28.04 | 126.51 | 2.29 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 13807 | LA-Upland | 24.43 | 126.51 | 2.29 |
| 13808 | LA-Upland | 20.43 | 126.52 | 2.29 |
| 13809 | LA-Upland | 15.98 | 126.52 | 2.29 |
| 13810 | LA-Upland | 10.71 | 126.53 | 2.29 |
| 13811 | LA-Upland | 5.41 | 126.53 | 2.29 |
| 13812 | LA-Upland | 1.31 | 126.53 | 2.29 |
| 13813 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13814 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13815 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13816 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13817 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13818 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13819 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13820 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13821 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13822 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13823 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13824 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13825 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13826 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13827 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13828 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13829 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13830 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13831 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13832 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13833 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13834 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13835 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13836 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13837 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13838 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13839 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13840 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13841 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13842 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13843 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13844 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13845 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13846 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13847 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13848 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13849 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13850 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13851 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13852 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13853 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13854 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13855 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13856 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13857 | LA-Upland | 0.00 | 126.53 | 2.29 |
| 13858 | LA-Upland | 1.48 | 126.53 | 2.29 |
| 13859 | LA-Upland | 7.64 | 126.53 | 2.29 |
| 13860 | LA-Upland | 13.75 | 126.54 | 2.29 |
| 13861 | LA-Upland | 16.75 | 126.54 | 2.29 |
| 13862 | LA-Upland | 18.48 | 126.55 | 2.29 |
| 13863 | LA-Upland | 19.57 | 126.55 | 2.81 |
| 13864 | LA-Upland | 21.31 | 126.56 | 2.81 |
| 13865 | LA-Upland | 24.14 | 126.56 | 2.81 |
| 13866 | LA-Upland | 27.79 | 126.57 | 2.81 |
| 13867 | LA-Upland | 31.42 | 126.58 | 2.81 |
| 13868 | LA-Upland | 34.87 | 126.59 | 2.81 |
| 13869 | LA-Upland | 38.06 | 126.60 | 2.81 |
| 13870 | LA-Upland | 41.10 | 126.61 | 2.81 |
| 13871 | LA-Upland | 43.44 | 126.62 | 2.81 |
| 13872 | LA-Upland | 45.41 | 126.64 | 2.81 |
| 13873 | LA-Upland | 46.95 | 126.65 | 2.81 |
| 13874 | LA-Upland | 48.04 | 126.66 | 1.48 |
| 13875 | LA-Upland | 48.59 | 126.67 | 1.48 |
| 13876 | LA-Upland | 47.88 | 126.69 | 1.48 |
| 13877 | LA-Upland | 47.64 | 126.70 | 1.48 |
| 13878 | LA-Upland | 48.63 | 126.71 | 1.48 |
| 13879 | LA-Upland | 49.45 | 126.73 | 1.48 |
| 13880 | LA-Upland | 49.30 | 126.74 | 1.48 |
| 13881 | LA-Upland | 48.83 | 126.76 | 0.27 |
| 13882 | LA-Upland | 49.32 | 126.77 | 0.27 |
| 13883 | LA-Upland | 49.97 | 126.78 | 0.27 |
| 13884 | LA-Upland | 49.89 | 126.80 | 0.27 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 13885 | LA-Upland | 49.43 | 126.81 | 0.27 |
| 13886 | LA-Upland | 50.02 | 126.82 | 0.27 |
| 13887 | LA-Upland | 50.86 | 126.84 | 0.27 |
| 13888 | LA-Upland | 51.59 | 126.85 | 0.55 |
| 13889 | LA-Upland | 52.25 | 126.87 | 0.55 |
| 13890 | LA-Upland | 52.13 | 126.88 | 0.55 |
| 13891 | LA-Upland | 51.53 | 126.89 | 0.55 |
| 13892 | LA-Upland | 52.03 | 126.91 | 0.55 |
| 13893 | LA-Upland | 52.57 | 126.92 | 0.55 |
| 13894 | LA-Upland | 52.97 | 126.94 | 0.55 |
| 13895 | LA-Upland | 53.14 | 126.95 | 0.24 |
| 13896 | LA-Upland | 52.73 | 126.97 | 0.24 |
| 13897 | LA-Upland | 52.07 | 126.98 | 0.24 |
| 13898 | LA-Upland | 52.28 | 127.00 | 0.24 |
| 13899 | LA-Upland | 52.49 | 127.01 | 0.24 |
| 13900 | LA-Upland | 52.57 | 127.02 | 0.24 |
| 13901 | LA-Upland | 52.54 | 127.04 | 0.24 |
| 13902 | LA-Upland | 52.61 | 127.05 | 0.36 |
| 13903 | LA-Upland | 52.80 | 127.07 | 0.36 |
| 13904 | LA-Upland | 53.22 | 127.08 | 0.36 |
| 13905 | LA-Upland | 53.69 | 127.10 | 0.36 |
| 13906 | LA-Upland | 54.12 | 127.11 | 0.36 |
| 13907 | LA-Upland | 54.53 | 127.13 | 0.36 |
| 13908 | LA-Upland | 54.74 | 127.14 | 0.36 |
| 13909 | LA-Upland | 54.34 | 127.16 | 1.02 |
| 13910 | LA-Upland | 52.99 | 127.17 | 1.02 |
| 13911 | LA-Upland | 51.47 | 127.19 | 1.02 |
| 13912 | LA-Upland | 49.86 | 127.20 | 1.02 |
| 13913 | LA-Upland | 47.74 | 127.21 | 1.02 |
| 13914 | LA-Upland | 44.33 | 127.22 | 1.02 |
| 13915 | LA-Upland | 40.23 | 127.24 | 1.02 |
| 13916 | LA-Upland | 35.81 | 127.25 | 1.02 |
| 13917 | LA-Upland | 31.74 | 127.25 | 0.73 |
| 13918 | LA-Upland | 28.40 | 127.26 | 0.73 |
| 13919 | LA-Upland | 25.21 | 127.27 | 0.73 |
| 13920 | LA-Upland | 22.00 | 127.28 | 0.73 |
| 13921 | LA-Upland | 18.84 | 127.28 | 0.73 |
| 13922 | LA-Upland | 14.81 | 127.28 | 0.73 |
| 13923 | LA-Upland | 11.03 | 127.29 | 0.73 |
| 13924 | LA-Upland | 7.29 | 127.29 | 0.73 |
| 13925 | LA-Upland | 3.83 | 127.29 | 0.73 |
| 13926 | LA-Upland | 1.67 | 127.29 | 0.73 |
| 13927 | LA-Upland | 0.37 | 127.29 | 0.73 |
| 13928 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13929 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13930 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13931 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13932 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13933 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13934 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13935 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13936 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13937 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13938 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13939 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13940 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13941 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13942 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13943 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13944 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13945 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13946 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13947 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13948 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13949 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13950 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13951 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13952 | LA-Upland | 0.00 | 127.29 | 0.73 |
| 13953 | LA-Upland | 2.10 | 127.29 | 0.73 |
| 13954 | LA-Upland | 8.58 | 127.29 | 0.73 |
| 13955 | LA-Upland | 14.60 | 127.30 | 0.73 |
| 13956 | LA-Upland | 18.83 | 127.30 | 0.73 |
| 13957 | LA-Upland | 22.73 | 127.31 | 0.73 |
| 13958 | LA-Upland | 25.89 | 127.32 | 0.73 |
| 13959 | LA-Upland | 28.62 | 127.32 | 0.73 |
| 13960 | LA-Upland | 31.69 | 127.34 | 0.73 |
| 13961 | LA-Upland | 31.78 | 127.34 | 0.73 |
| 13962 | LA-Upland | 33.47 | 127.35 | 3.00 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 13963 | LA-Upland | 35.03 | 127.36 | 3.00 |
| 13964 | LA-Upland | 36.98 | 127.37 | 3.00 |
| 13965 | LA-Upland | 38.78 | 127.38 | 3.00 |
| 13966 | LA-Upland | 40.07 | 127.39 | 3.00 |
| 13967 | LA-Upland | 40.83 | 127.40 | 3.00 |
| 13968 | LA-Upland | 41.82 | 127.41 | 3.00 |
| 13969 | LA-Upland | 42.45 | 127.43 | 3.00 |
| 13970 | LA-Upland | 43.11 | 127.44 | 3.00 |
| 13971 | LA-Upland | 42.92 | 127.45 | 3.03 |
| 13972 | LA-Upland | 42.01 | 127.46 | 3.03 |
| 13973 | LA-Upland | 40.91 | 127.47 | 3.03 |
| 13974 | LA-Upland | 39.87 | 127.48 | 3.03 |
| 13975 | LA-Upland | 38.76 | 127.49 | 3.03 |
| 13976 | LA-Upland | 37.31 | 127.50 | 3.03 |
| 13977 | LA-Upland | 36.01 | 127.51 | 3.03 |
| 13978 | LA-Upland | 35.14 | 127.52 | 3.03 |
| 13979 | LA-Upland | 33.46 | 127.53 | 3.03 |
| 13980 | LA-Upland | 30.84 | 127.54 | 3.03 |
| 13981 | LA-Upland | 28.06 | 127.55 | 3.03 |
| 13982 | LA-Upland | 24.77 | 127.56 | 2.19 |
| 13983 | LA-Upland | 21.13 | 127.56 | 2.19 |
| 13984 | LA-Upland | 17.34 | 127.57 | 2.19 |
| 13985 | LA-Upland | 13.44 | 127.57 | 2.19 |
| 13986 | LA-Upland | 10.34 | 127.57 | 2.19 |
| 13987 | LA-Upland | 8.06 | 127.58 | 2.19 |
| 13988 | LA-Upland | 5.67 | 127.58 | 2.19 |
| 13989 | LA-Upland | 3.38 | 127.58 | 2.19 |
| 13990 | LA-Upland | 0.79 | 127.58 | 2.19 |
| 13991 | LA-Upland | 0.00 | 127.58 | 2.19 |
| 13992 | LA-Upland | 0.00 | 127.58 | 2.19 |
| 13993 | LA-Upland | 0.00 | 127.58 | 2.19 |
| 13994 | LA-Upland | 0.71 | 127.58 | 2.19 |
| 13995 | LA-Upland | 5.39 | 127.58 | 2.19 |
| 13996 | LA-Upland | 9.87 | 127.58 | 2.19 |
| 13997 | LA-Upland | 13.82 | 127.59 | 2.19 |
| 13998 | LA-Upland | 17.68 | 127.59 | 2.19 |
| 13999 | LA-Upland | 21.78 | 127.60 | 2.19 |
| 14000 | LA-Upland | 25.21 | 127.60 | 2.19 |
| 14001 | LA-Upland | 28.01 | 127.61 | 2.19 |
| 14002 | LA-Upland | 30.24 | 127.62 | 2.19 |
| 14003 | LA-Upland | 32.13 | 127.63 | 2.19 |
| 14004 | LA-Upland | 33.55 | 127.64 | 2.19 |
| 14005 | LA-Upland | 33.43 | 127.65 | 2.19 |
| 14006 | LA-Upland | 32.78 | 127.66 | 1.15 |
| 14007 | LA-Upland | 33.44 | 127.67 | 1.15 |
| 14008 | LA-Upland | 34.73 | 127.68 | 1.15 |
| 14009 | LA-Upland | 35.88 | 127.69 | 1.15 |
| 14010 | LA-Upland | 36.97 | 127.70 | 1.15 |
| 14011 | LA-Upland | 37.53 | 127.71 | 1.15 |
| 14012 | LA-Upland | 37.60 | 127.72 | 1.15 |
| 14013 | LA-Upland | 37.25 | 127.73 | 1.15 |
| 14014 | LA-Upland | 37.23 | 127.74 | 1.15 |
| 14015 | LA-Upland | 38.25 | 127.75 | 1.15 |
| 14016 | LA-Upland | 39.49 | 127.76 | 0.51 |
| 14017 | LA-Upland | 40.53 | 127.77 | 0.51 |
| 14018 | LA-Upland | 40.90 | 127.78 | 0.51 |
| 14019 | LA-Upland | 40.12 | 127.79 | 0.51 |
| 14020 | LA-Upland | 40.63 | 127.80 | 0.51 |
| 14021 | LA-Upland | 41.10 | 127.81 | 0.51 |
| 14022 | LA-Upland | 42.36 | 127.83 | 0.51 |
| 14023 | LA-Upland | 42.51 | 127.84 | 0.51 |
| 14024 | LA-Upland | 41.90 | 127.85 | 0.51 |
| 14025 | LA-Upland | 40.78 | 127.86 | 0.82 |
| 14026 | LA-Upland | 39.81 | 127.87 | 0.82 |
| 14027 | LA-Upland | 38.77 | 127.88 | 0.82 |
| 14028 | LA-Upland | 38.20 | 127.89 | 0.82 |
| 14029 | LA-Upland | 38.20 | 127.90 | 0.82 |
| 14030 | LA-Upland | 38.62 | 127.91 | 0.82 |
| 14031 | LA-Upland | 38.02 | 127.92 | 0.82 |
| 14032 | LA-Upland | 37.34 | 127.93 | 0.82 |
| 14033 | LA-Upland | 37.18 | 127.94 | 1.15 |
| 14034 | LA-Upland | 36.89 | 127.95 | 0.19 |
| 14035 | LA-Upland | 36.52 | 127.96 | 0.19 |
| 14036 | LA-Upland | 37.04 | 127.97 | 0.19 |
| 14037 | LA-Upland | 37.86 | 127.98 | 0.19 |
| 14038 | LA-Upland | 38.04 | 128.00 | 0.19 |
| 14039 | LA-Upland | 38.23 | 128.01 | 0.19 |
| 14040 | LA-Upland | 38.43 | 128.02 | 0.19 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14041 | LA-Upland | 38.35 | 128.03 | 0.19 |
| 14042 | LA-Upland | 38.12 | 128.04 | 0.19 |
| 14043 | LA-Upland | 38.46 | 128.05 | 0.19 |
| 14044 | LA-Upland | 38.78 | 128.06 | 1.18 |
| 14045 | LA-Upland | 38.08 | 128.07 | 1.18 |
| 14046 | LA-Upland | 38.54 | 128.08 | 1.18 |
| 14047 | LA-Upland | 39.12 | 128.09 | 1.18 |
| 14048 | LA-Upland | 39.02 | 128.10 | 1.18 |
| 14049 | LA-Upland | 38.77 | 128.11 | 1.18 |
| 14050 | LA-Upland | 39.08 | 128.12 | 1.18 |
| 14051 | LA-Upland | 39.52 | 128.13 | 1.18 |
| 14052 | LA-Upland | 39.40 | 128.14 | 1.18 |
| 14053 | LA-Upland | 38.95 | 128.16 | 0.78 |
| 14054 | LA-Upland | 38.91 | 128.17 | 0.78 |
| 14055 | LA-Upland | 39.31 | 128.18 | 0.78 |
| 14056 | LA-Upland | 39.34 | 128.19 | 0.78 |
| 14057 | LA-Upland | 38.50 | 128.20 | 0.78 |
| 14058 | LA-Upland | 37.67 | 128.21 | 0.78 |
| 14059 | LA-Upland | 36.82 | 128.22 | 0.78 |
| 14060 | LA-Upland | 34.76 | 128.23 | 0.78 |
| 14061 | LA-Upland | 32.35 | 128.24 | 0.78 |
| 14062 | LA-Upland | 31.31 | 128.25 | 0.78 |
| 14063 | LA-Upland | 30.55 | 128.25 | 0.51 |
| 14064 | LA-Upland | 29.95 | 128.26 | 0.51 |
| 14065 | LA-Upland | 29.49 | 128.27 | 0.51 |
| 14066 | LA-Upland | 28.67 | 128.28 | 0.51 |
| 14067 | LA-Upland | 27.02 | 128.29 | 0.51 |
| 14068 | LA-Upland | 25.05 | 128.29 | 0.51 |
| 14069 | LA-Upland | 22.84 | 128.30 | 0.51 |
| 14070 | LA-Upland | 20.16 | 128.30 | 0.51 |
| 14071 | LA-Upland | 17.04 | 128.31 | 0.51 |
| 14072 | LA-Upland | 13.70 | 128.31 | 0.51 |
| 14073 | LA-Upland | 10.55 | 128.32 | 0.51 |
| 14074 | LA-Upland | 6.99 | 128.32 | 0.51 |
| 14075 | LA-Upland | 3.78 | 128.32 | 0.51 |
| 14076 | LA-Upland | 1.44 | 128.32 | 0.51 |
| 14077 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14078 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14079 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14080 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14081 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14082 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14083 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14084 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14085 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14086 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14087 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14088 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14089 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14090 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14091 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14092 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14093 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14094 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14095 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14096 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14097 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14098 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14099 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14100 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14101 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14102 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14103 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14104 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14105 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14106 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14107 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14108 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14109 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14110 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14111 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14112 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14113 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14114 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14115 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14116 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14117 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14118 | LA-Upland | 0.00 | 128.32 | 0.51 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14119 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14120 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14121 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14122 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14123 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14124 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14125 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14126 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14127 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14128 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14129 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14130 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14131 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14132 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14133 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14134 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14135 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14136 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14137 | LA-Upland | 0.00 | 128.32 | 0.51 |
| 14138 | LA-Upland | 1.32 | 128.32 | 0.51 |
| 14139 | LA-Upland | 6.61 | 128.32 | 0.51 |
| 14140 | LA-Upland | 11.30 | 128.32 | 0.51 |
| 14141 | LA-Upland | 14.52 | 128.33 | 0.51 |
| 14142 | LA-Upland | 17.14 | 128.33 | 0.51 |
| 14143 | LA-Upland | 19.67 | 128.34 | 0.51 |
| 14144 | LA-Upland | 22.21 | 128.34 | 0.51 |
| 14145 | LA-Upland | 24.53 | 128.35 | 0.35 |
| 14146 | LA-Upland | 26.60 | 128.36 | 0.35 |
| 14147 | LA-Upland | 28.21 | 128.37 | 0.35 |
| 14148 | LA-Upland | 29.55 | 128.37 | 0.35 |
| 14149 | LA-Upland | 31.15 | 128.38 | 0.35 |
| 14150 | LA-Upland | 32.62 | 128.39 | 0.35 |
| 14151 | LA-Upland | 32.15 | 128.40 | 0.35 |
| 14152 | LA-Upland | 30.10 | 128.41 | 0.35 |
| 14153 | LA-Upland | 27.38 | 128.42 | 0.35 |
| 14154 | LA-Upland | 25.14 | 128.42 | 0.35 |
| 14155 | LA-Upland | 23.19 | 128.43 | 0.35 |
| 14156 | LA-Upland | 21.34 | 128.44 | 0.35 |
| 14157 | LA-Upland | 19.31 | 128.44 | 0.35 |
| 14158 | LA-Upland | 17.07 | 128.45 | 0.35 |
| 14159 | LA-Upland | 14.55 | 128.45 | 0.35 |
| 14160 | LA-Upland | 11.70 | 128.45 | 0.58 |
| 14161 | LA-Upland | 9.40 | 128.46 | 0.58 |
| 14162 | LA-Upland | 7.31 | 128.46 | 0.58 |
| 14163 | LA-Upland | 6.03 | 128.46 | 0.58 |
| 14164 | LA-Upland | 5.77 | 128.46 | 0.58 |
| 14165 | LA-Upland | 5.35 | 128.46 | 0.58 |
| 14166 | LA-Upland | 4.41 | 128.46 | 0.58 |
| 14167 | LA-Upland | 3.25 | 128.46 | 0.58 |
| 14168 | LA-Upland | 1.61 | 128.46 | 0.58 |
| 14169 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14170 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14171 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14172 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14173 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14174 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14175 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14176 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14177 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14178 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14179 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14180 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14181 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14182 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14183 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14184 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14185 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14186 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14187 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14188 | LA-Upland | 0.00 | 128.46 | 0.58 |
| 14189 | LA-Upland | 1.52 | 128.47 | 0.58 |
| 14190 | LA-Upland | 6.04 | 128.47 | 0.58 |
| 14191 | LA-Upland | 10.45 | 128.47 | 0.58 |
| 14192 | LA-Upland | 13.81 | 128.47 | 0.58 |
| 14193 | LA-Upland | 17.12 | 128.48 | 0.58 |
| 14194 | LA-Upland | 20.82 | 128.48 | 0.58 |
| 14195 | LA-Upland | 24.37 | 128.49 | 0.58 |
| 14196 | LA-Upland | 27.45 | 128.50 | 0.58 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14197 | LA-Upland | 29.67 | 128.51 | 0.58 |
| 14198 | LA-Upland | 31.60 | 128.52 | 0.58 |
| 14199 | LA-Upland | 32.82 | 128.52 | 0.58 |
| 14200 | LA-Upland | 33.16 | 128.53 | 0.58 |
| 14201 | LA-Upland | 33.91 | 128.54 | 0.58 |
| 14202 | LA-Upland | 35.19 | 128.55 | 0.31 |
| 14203 | LA-Upland | 36.00 | 128.56 | 0.31 |
| 14204 | LA-Upland | 35.85 | 128.57 | 0.31 |
| 14205 | LA-Upland | 35.32 | 128.58 | 0.31 |
| 14206 | LA-Upland | 34.86 | 128.59 | 0.31 |
| 14207 | LA-Upland | 34.03 | 128.60 | 0.31 |
| 14208 | LA-Upland | 34.01 | 128.61 | 0.31 |
| 14209 | LA-Upland | 34.67 | 128.62 | 0.31 |
| 14210 | LA-Upland | 35.38 | 128.63 | 0.31 |
| 14211 | LA-Upland | 36.43 | 128.64 | 0.31 |
| 14212 | LA-Upland | 37.62 | 128.65 | 0.31 |
| 14213 | LA-Upland | 38.58 | 128.66 | 0.38 |
| 14214 | LA-Upland | 40.75 | 128.67 | 0.38 |
| 14215 | LA-Upland | 41.49 | 128.68 | 0.38 |
| 14216 | LA-Upland | 41.38 | 128.69 | 0.38 |
| 14217 | LA-Upland | 40.85 | 128.71 | 0.38 |
| 14218 | LA-Upland | 41.38 | 128.72 | 0.38 |
| 14219 | LA-Upland | 40.99 | 128.73 | 0.38 |
| 14220 | LA-Upland | 40.01 | 128.74 | 0.38 |
| 14221 | LA-Upland | 39.13 | 128.75 | 0.20 |
| 14222 | LA-Upland | 38.77 | 128.76 | 0.20 |
| 14223 | LA-Upland | 39.15 | 128.77 | 0.20 |
| 14224 | LA-Upland | 38.50 | 128.78 | 0.20 |
| 14225 | LA-Upland | 37.47 | 128.79 | 0.20 |
| 14226 | LA-Upland | 35.48 | 128.80 | 0.20 |
| 14227 | LA-Upland | 32.60 | 128.81 | 0.20 |
| 14228 | LA-Upland | 29.45 | 128.82 | 0.20 |
| 14229 | LA-Upland | 26.48 | 128.83 | 0.20 |
| 14230 | LA-Upland | 23.52 | 128.83 | 0.20 |
| 14231 | LA-Upland | 20.71 | 128.84 | 0.20 |
| 14232 | LA-Upland | 18.00 | 128.84 | 0.20 |
| 14233 | LA-Upland | 16.50 | 128.85 | 0.20 |
| 14234 | LA-Upland | 15.31 | 128.85 | 0.59 |
| 14235 | LA-Upland | 13.15 | 128.86 | 0.59 |
| 14236 | LA-Upland | 10.75 | 128.86 | 0.59 |
| 14237 | LA-Upland | 8.35 | 128.86 | 0.59 |
| 14238 | LA-Upland | 5.73 | 128.86 | 0.59 |
| 14239 | LA-Upland | 4.33 | 128.86 | 0.59 |
| 14240 | LA-Upland | 3.27 | 128.86 | 0.59 |
| 14241 | LA-Upland | 2.36 | 128.87 | 0.59 |
| 14242 | LA-Upland | 1.79 | 128.87 | 0.59 |
| 14243 | LA-Upland | 0.57 | 128.87 | 0.59 |
| 14244 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14245 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14246 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14247 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14248 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14249 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14250 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14251 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14252 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14253 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14254 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14255 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14256 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14257 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14258 | LA-Upland | 0.00 | 128.87 | 0.59 |
| 14259 | LA-Upland | 1.35 | 128.87 | 0.59 |
| 14260 | LA-Upland | 7.42 | 128.87 | 0.59 |
| 14261 | LA-Upland | 13.17 | 128.87 | 0.59 |
| 14262 | LA-Upland | 17.27 | 128.88 | 0.59 |
| 14263 | LA-Upland | 20.84 | 128.88 | 0.59 |
| 14264 | LA-Upland | 24.00 | 128.89 | 0.59 |
| 14265 | LA-Upland | 26.86 | 128.90 | 0.59 |
| 14266 | LA-Upland | 29.43 | 128.90 | 0.59 |
| 14267 | LA-Upland | 31.95 | 128.91 | 0.59 |
| 14268 | LA-Upland | 33.87 | 128.92 | 0.59 |
| 14269 | LA-Upland | 34.98 | 128.93 | 0.59 |
| 14270 | LA-Upland | 34.73 | 128.94 | 0.59 |
| 14271 | LA-Upland | 35.12 | 128.95 | 0.48 |
| 14272 | LA-Upland | 35.01 | 128.96 | 0.48 |
| 14273 | LA-Upland | 34.10 | 128.97 | 0.48 |
| 14274 | LA-Upland | 34.12 | 128.98 | 0.48 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14275 | LA-Upland | 35.13 | 128.99 | 0.48 |
| 14276 | LA-Upland | 34.37 | 129.00 | 0.48 |
| 14277 | LA-Upland | 34.97 | 129.01 | 0.48 |
| 14278 | LA-Upland | 34.26 | 129.02 | 0.48 |
| 14279 | LA-Upland | 33.98 | 129.03 | 0.48 |
| 14280 | LA-Upland | 33.33 | 129.04 | 0.48 |
| 14281 | LA-Upland | 32.50 | 129.05 | 0.48 |
| 14282 | LA-Upland | 31.67 | 129.05 | 0.24 |
| 14283 | LA-Upland | 31.39 | 129.06 | 0.24 |
| 14284 | LA-Upland | 30.97 | 129.07 | 0.24 |
| 14285 | LA-Upland | 30.27 | 129.08 | 0.24 |
| 14286 | LA-Upland | 29.75 | 129.09 | 0.24 |
| 14287 | LA-Upland | 29.30 | 129.10 | 0.24 |
| 14288 | LA-Upland | 29.75 | 129.10 | 0.24 |
| 14289 | LA-Upland | 30.01 | 129.11 | 0.24 |
| 14290 | LA-Upland | 30.66 | 129.12 | 0.24 |
| 14291 | LA-Upland | 30.19 | 129.13 | 0.24 |
| 14292 | LA-Upland | 29.55 | 129.14 | 0.24 |
| 14293 | LA-Upland | 28.99 | 129.15 | 0.24 |
| 14294 | LA-Upland | 28.31 | 129.15 | 0.29 |
| 14295 | LA-Upland | 27.71 | 129.16 | 0.29 |
| 14296 | LA-Upland | 27.14 | 129.17 | 0.29 |
| 14297 | LA-Upland | 27.61 | 129.18 | 0.29 |
| 14298 | LA-Upland | 28.90 | 129.18 | 0.29 |
| 14299 | LA-Upland | 30.39 | 129.19 | 0.29 |
| 14300 | LA-Upland | 30.86 | 129.20 | 0.29 |
| 14301 | LA-Upland | 30.95 | 129.21 | 0.29 |
| 14302 | LA-Upland | 30.72 | 129.22 | 0.29 |
| 14303 | LA-Upland | 30.99 | 129.23 | 0.24 |
| 14304 | LA-Upland | 31.80 | 129.24 | 0.29 |
| 14305 | LA-Upland | 32.18 | 129.24 | 0.29 |
| 14306 | LA-Upland | 32.15 | 129.25 | 0.39 |
| 14307 | LA-Upland | 30.87 | 129.26 | 0.39 |
| 14308 | LA-Upland | 30.54 | 129.27 | 0.39 |
| 14309 | LA-Upland | 30.87 | 129.28 | 0.39 |
| 14310 | LA-Upland | 31.77 | 129.29 | 0.39 |
| 14311 | LA-Upland | 33.18 | 129.30 | 0.39 |
| 14312 | LA-Upland | 34.39 | 129.31 | 0.39 |
| 14313 | LA-Upland | 34.39 | 129.31 | 0.39 |
| 14314 | LA-Upland | 34.94 | 129.32 | 0.39 |
| 14315 | LA-Upland | 34.59 | 129.33 | 0.39 |
| 14316 | LA-Upland | 33.65 | 129.34 | 0.39 |
| 14317 | LA-Upland | 32.74 | 129.35 | 0.32 |
| 14318 | LA-Upland | 30.83 | 129.36 | 0.32 |
| 14319 | LA-Upland | 29.24 | 129.37 | 0.32 |
| 14320 | LA-Upland | 25.66 | 129.38 | 0.32 |
| 14321 | LA-Upland | 23.71 | 129.38 | 0.32 |
| 14322 | LA-Upland | 21.00 | 129.39 | 0.32 |
| 14323 | LA-Upland | 21.00 | 129.39 | 0.32 |
| 14324 | LA-Upland | 19.92 | 129.40 | 0.32 |
| 14325 | LA-Upland | 18.04 | 129.40 | 0.32 |
| 14326 | LA-Upland | 15.84 | 129.41 | 0.32 |
| 14327 | LA-Upland | 13.76 | 129.41 | 0.32 |
| 14328 | LA-Upland | 12.16 | 129.42 | 0.32 |
| 14329 | LA-Upland | 10.68 | 129.42 | 0.32 |
| 14330 | LA-Upland | 9.22 | 129.42 | 0.32 |
| 14331 | LA-Upland | 7.39 | 129.42 | 0.32 |
| 14332 | LA-Upland | 5.83 | 129.43 | 0.32 |
| 14333 | LA-Upland | 4.72 | 129.43 | 0.32 |
| 14334 | LA-Upland | 3.32 | 129.43 | 0.32 |
| 14335 | LA-Upland | 1.50 | 129.43 | 0.32 |
| 14336 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14337 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14338 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14339 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14340 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14341 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14342 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14343 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14344 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14345 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14346 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14347 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14348 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14349 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14350 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14351 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14352 | LA-Upland | 0.00 | 129.43 | 0.32 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 14353 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14354 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14355 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14356 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14357 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14358 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14359 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14360 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14361 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14362 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14363 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14364 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14365 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14366 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14367 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14368 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14369 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14370 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14371 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14372 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14373 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14374 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14375 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14376 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14377 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14378 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14379 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14380 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14381 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14382 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14383 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14384 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14385 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14386 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14387 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14388 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14389 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14390 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14391 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14392 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14393 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14394 | LA-Upland | 0.00 | 129.43 | 0.32 |
| 14395 | LA-Upland | 0.14 | 129.43 | 0.32 |
| 14396 | LA-Upland | 3.13 | 129.43 | 0.32 |
| 14397 | LA-Upland | 8.39 | 129.43 | 0.32 |
| 14398 | LA-Upland | 13.26 | 129.43 | 0.32 |
| 14399 | LA-Upland | 16.73 | 129.44 | 0.32 |
| 14400 | LA-Upland | 19.14 | 129.44 | 0.32 |
| 14401 | LA-Upland | 20.95 | 129.45 | 0.32 |
| 14402 | LA-Upland | 22.91 | 129.46 | 0.43 |
| 14403 | LA-Upland | 25.40 | 129.46 | 0.43 |
| 14404 | LA-Upland | 27.80 | 129.47 | 0.43 |
| 14405 | LA-Upland | 29.42 | 129.48 | 0.43 |
| 14406 | LA-Upland | 30.34 | 129.49 | 0.43 |
| 14407 | LA-Upland | 29.69 | 129.50 | 0.43 |
| 14408 | LA-Upland | 28.85 | 129.50 | 0.43 |
| 14409 | LA-Upland | 28.21 | 129.51 | 0.43 |
| 14410 | LA-Upland | 28.05 | 129.52 | 0.43 |
| 14411 | LA-Upland | 27.55 | 129.53 | 0.43 |
| 14412 | LA-Upland | 28.50 | 129.53 | 0.43 |
| 14413 | LA-Upland | 30.11 | 129.54 | 0.43 |
| 14414 | LA-Upland | 31.75 | 129.55 | 0.80 |
| 14415 | LA-Upland | 32.75 | 129.56 | 0.80 |
| 14416 | LA-Upland | 32.78 | 129.57 | 0.80 |
| 14417 | LA-Upland | 31.96 | 129.58 | 0.80 |
| 14418 | LA-Upland | 31.84 | 129.59 | 0.80 |
| 14419 | LA-Upland | 32.99 | 129.60 | 0.80 |
| 14420 | LA-Upland | 32.83 | 129.60 | 0.80 |
| 14421 | LA-Upland | 32.10 | 129.61 | 0.80 |
| 14422 | LA-Upland | 31.29 | 129.62 | 0.80 |
| 14423 | LA-Upland | 30.06 | 129.63 | 0.80 |
| 14424 | LA-Upland | 27.82 | 129.64 | 0.80 |
| 14425 | LA-Upland | 24.60 | 129.64 | 0.80 |
| 14426 | LA-Upland | 21.49 | 129.65 | -0.24 |
| 14427 | LA-Upland | 18.31 | 129.66 | -0.24 |
| 14428 | LA-Upland | 15.67 | 129.66 | -0.24 |
| 14429 | LA-Upland | 13.48 | 129.66 | -0.24 |
| 14430 | LA-Upland | 11.09 | 129.67 | -0.24 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 14431 | LA-Upland | 8.86 | 129.67 | -0.24 |
| 14432 | LA-Upland | 6.70 | 129.67 | -0.24 |
| 14433 | LA-Upland | 5.20 | 129.67 | -0.24 |
| 14434 | LA-Upland | 4.26 | 129.67 | -0.24 |
| 14435 | LA-Upland | 3.12 | 129.67 | -0.35 |
| 14436 | LA-Upland | 1.71 | 129.68 | -0.24 |
| 14437 | LA-Upland | 0.17 | 129.68 | -0.24 |
| 14438 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14439 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14440 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14441 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14442 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14443 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14444 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14445 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14446 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14447 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14448 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14449 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14450 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14451 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14452 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14453 | LA-Upland | 0.00 | 129.68 | -0.24 |
| 14454 | LA-Upland | 0.22 | 129.68 | -0.24 |
| 14455 | LA-Upland | 3.49 | 129.68 | -0.24 |
| 14456 | LA-Upland | 7.47 | 129.68 | -0.24 |
| 14457 | LA-Upland | 8.18 | 129.68 | -0.24 |
| 14458 | LA-Upland | 8.43 | 129.68 | -0.24 |
| 14459 | LA-Upland | 11.22 | 129.69 | -0.24 |
| 14460 | LA-Upland | 14.03 | 129.69 | -0.24 |
| 14461 | LA-Upland | 16.28 | 129.69 | -0.24 |
| 14462 | LA-Upland | 18.72 | 129.70 | -0.24 |
| 14463 | LA-Upland | 20.64 | 129.70 | -0.24 |
| 14464 | LA-Upland | 22.24 | 129.71 | -0.24 |
| 14465 | LA-Upland | 23.77 | 129.72 | -0.24 |
| 14466 | LA-Upland | 25.34 | 129.72 | -0.24 |
| 14467 | LA-Upland | 26.83 | 129.73 | -0.24 |
| 14468 | LA-Upland | 28.03 | 129.74 | -0.24 |
| 14469 | LA-Upland | 28.48 | 129.75 | -0.24 |
| 14470 | LA-Upland | 27.70 | 129.76 | 0.09 |
| 14471 | LA-Upland | 26.79 | 129.76 | 0.09 |
| 14472 | LA-Upland | 26.46 | 129.77 | 0.09 |
| 14473 | LA-Upland | 26.32 | 129.78 | 0.09 |
| 14474 | LA-Upland | 26.88 | 129.78 | 0.09 |
| 14475 | LA-Upland | 27.66 | 129.79 | 0.09 |
| 14476 | LA-Upland | 28.50 | 129.80 | 0.09 |
| 14477 | LA-Upland | 29.12 | 129.81 | 0.09 |
| 14478 | LA-Upland | 29.72 | 129.82 | 0.09 |
| 14479 | LA-Upland | 30.38 | 129.82 | 0.09 |
| 14480 | LA-Upland | 30.98 | 129.83 | 0.09 |
| 14481 | LA-Upland | 31.75 | 129.84 | 0.09 |
| 14482 | LA-Upland | 32.49 | 129.85 | 0.64 |
| 14483 | LA-Upland | 33.42 | 129.86 | 0.64 |
| 14484 | LA-Upland | 34.27 | 129.87 | 0.64 |
| 14485 | LA-Upland | 34.03 | 129.88 | 0.64 |
| 14486 | LA-Upland | 33.57 | 129.89 | 0.64 |
| 14487 | LA-Upland | 34.21 | 129.90 | 0.64 |
| 14488 | LA-Upland | 34.97 | 129.91 | 0.64 |
| 14489 | LA-Upland | 35.86 | 129.92 | 0.64 |
| 14490 | LA-Upland | 36.04 | 129.93 | 0.64 |
| 14491 | LA-Upland | 36.45 | 129.94 | 0.64 |
| 14492 | LA-Upland | 36.82 | 129.95 | 0.64 |
| 14493 | LA-Upland | 36.73 | 129.96 | 0.64 |
| 14494 | LA-Upland | 35.85 | 129.97 | 0.64 |
| 14495 | LA-Upland | 35.15 | 129.98 | 0.44 |
| 14496 | LA-Upland | 35.44 | 129.99 | 0.44 |
| 14497 | LA-Upland | 34.95 | 130.00 | 0.44 |
| 14498 | LA-Upland | 35.39 | 130.01 | 0.44 |
| 14499 | LA-Upland | 36.78 | 130.02 | 0.44 |
| 14500 | LA-Upland | 39.05 | 130.03 | 0.44 |
| 14501 | LA-Upland | 40.52 | 130.04 | 0.44 |
| 14502 | LA-Upland | 40.40 | 130.05 | 0.44 |
| 14503 | LA-Upland | 39.34 | 130.06 | 0.29 |
| 14504 | LA-Upland | 39.23 | 130.07 | 0.29 |
| 14505 | LA-Upland | 39.82 | 130.08 | 0.29 |
| 14506 | LA-Upland | 39.38 | 130.09 | 0.29 |
| 14507 | LA-Upland | 39.30 | 130.10 | 0.29 |
| 14508 | LA-Upland | 39.96 | 130.11 | 0.29 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 14509 | LA-Upland | 40.59 | 130.12 | 0.29 |
| 14510 | LA-Upland | 41.30 | 130.14 | 0.29 |
| 14511 | LA-Upland | 41.29 | 130.15 | 0.29 |
| 14512 | LA-Upland | 40.53 | 130.16 | 0.34 |
| 14513 | LA-Upland | 40.73 | 130.17 | 0.34 |
| 14514 | LA-Upland | 41.31 | 130.18 | 0.34 |
| 14515 | LA-Upland | 41.82 | 130.19 | 0.34 |
| 14516 | LA-Upland | 42.15 | 130.20 | 0.34 |
| 14517 | LA-Upland | 42.71 | 130.22 | 0.34 |
| 14518 | LA-Upland | 43.26 | 130.23 | 0.34 |
| 14519 | LA-Upland | 43.73 | 130.24 | 0.34 |
| 14520 | LA-Upland | 43.17 | 130.25 | 0.49 |
| 14521 | LA-Upland | 42.51 | 130.26 | 0.49 |
| 14522 | LA-Upland | 42.84 | 130.28 | 0.49 |
| 14523 | LA-Upland | 43.28 | 130.29 | 0.49 |
| 14524 | LA-Upland | 43.13 | 130.30 | 0.49 |
| 14525 | LA-Upland | 42.42 | 130.31 | 0.49 |
| 14526 | LA-Upland | 41.65 | 130.32 | 0.49 |
| 14527 | LA-Upland | 41.32 | 130.33 | 0.49 |
| 14528 | LA-Upland | 41.30 | 130.34 | 0.49 |
| 14529 | LA-Upland | 40.78 | 130.36 | 0.19 |
| 14530 | LA-Upland | 39.97 | 130.37 | 0.19 |
| 14531 | LA-Upland | 39.11 | 130.38 | 0.19 |
| 14532 | LA-Upland | 38.47 | 130.39 | 0.19 |
| 14533 | LA-Upland | 38.90 | 130.40 | 0.19 |
| 14534 | LA-Upland | 39.50 | 130.41 | 0.19 |
| 14535 | LA-Upland | 39.81 | 130.42 | 0.19 |
| 14536 | LA-Upland | 39.32 | 130.43 | 0.19 |
| 14537 | LA-Upland | 38.83 | 130.44 | 0.19 |
| 14538 | LA-Upland | 39.06 | 130.45 | 0.03 |
| 14539 | LA-Upland | 38.32 | 130.46 | 0.03 |
| 14540 | LA-Upland | 37.64 | 130.47 | 0.03 |
| 14541 | LA-Upland | 37.51 | 130.48 | 0.03 |
| 14542 | LA-Upland | 36.88 | 130.49 | 0.03 |
| 14543 | LA-Upland | 36.16 | 130.50 | 0.03 |
| 14544 | LA-Upland | 35.47 | 130.51 | 0.03 |
| 14545 | LA-Upland | 34.83 | 130.52 | 0.03 |
| 14546 | LA-Upland | 34.12 | 130.53 | 0.03 |
| 14547 | LA-Upland | 32.56 | 130.54 | 0.03 |
| 14548 | LA-Upland | 30.41 | 130.55 | -0.35 |
| 14549 | LA-Upland | 27.79 | 130.56 | -0.35 |
| 14550 | LA-Upland | 23.02 | 130.56 | -0.35 |
| 14551 | LA-Upland | 19.33 | 130.57 | -0.35 |
| 14552 | LA-Upland | 14.30 | 130.57 | -0.35 |
| 14553 | LA-Upland | 10.92 | 130.58 | -0.35 |
| 14554 | LA-Upland | 9.40 | 130.58 | -0.35 |
| 14555 | LA-Upland | 6.14 | 130.58 | -0.35 |
| 14556 | LA-Upland | 3.42 | 130.58 | -0.35 |
| 14557 | LA-Upland | 1.23 | 130.58 | -0.35 |
| 14558 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14559 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14560 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14561 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14562 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14563 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14564 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14565 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14566 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14567 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14568 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14569 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14570 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14571 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14572 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14573 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14574 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14575 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14576 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14577 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14578 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14579 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14580 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14581 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14582 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14583 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14584 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14585 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14586 | LA-Upland | 0.00 | 130.58 | -0.35 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 14587 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14588 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14589 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14590 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14591 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14592 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14593 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14594 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14595 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14596 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14597 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14598 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14599 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14600 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14601 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14602 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14603 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14604 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14605 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14606 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14607 | LA-Upland | 0.02 | 130.58 | -0.35 |
| 14608 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14609 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14610 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14611 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14612 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14613 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14614 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14615 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14616 | LA-Upland | 0.00 | 130.58 | -0.35 |
| 14617 | LA-Upland | 0.37 | 130.58 | -0.35 |
| 14618 | LA-Upland | 1.73 | 130.58 | -0.35 |
| 14619 | LA-Upland | 2.81 | 130.58 | -0.35 |
| 14620 | LA-Upland | 5.00 | 130.59 | -0.35 |
| 14621 | LA-Upland | 8.91 | 130.59 | -0.35 |
| 14622 | LA-Upland | 11.19 | 130.59 | -0.35 |
| 14623 | LA-Upland | 13.94 | 130.59 | -0.35 |
| 14624 | LA-Upland | 17.87 | 130.60 | -0.35 |
| 14625 | LA-Upland | 21.70 | 130.61 | -0.35 |
| 14626 | LA-Upland | 23.97 | 130.61 | -0.35 |
| 14627 | LA-Upland | 25.49 | 130.62 | -0.08 |
| 14628 | LA-Upland | 27.40 | 130.63 | -0.05 |
| 14629 | LA-Upland | 29.35 | 130.63 | -0.05 |
| 14630 | LA-Upland | 32.28 | 130.64 | -0.05 |
| 14631 | LA-Upland | 34.47 | 130.65 | -0.05 |
| 14632 | LA-Upland | 37.02 | 130.66 | -0.07 |
| 14633 | LA-Upland | 39.68 | 130.67 | -0.07 |
| 14634 | LA-Upland | 41.98 | 130.69 | -0.07 |
| 14635 | LA-Upland | 42.93 | 130.70 | -0.07 |
| 14636 | LA-Upland | 43.67 | 130.71 | -0.07 |
| 14637 | LA-Upland | 44.67 | 130.72 | -0.07 |
| 14638 | LA-Upland | 45.63 | 130.74 | -0.07 |
| 14639 | LA-Upland | 46.90 | 130.75 | -0.07 |
| 14640 | LA-Upland | 47.34 | 130.76 | -0.08 |
| 14641 | LA-Upland | 46.16 | 130.77 | -0.05 |
| 14642 | LA-Upland | 47.04 | 130.79 | -0.05 |
| 14643 | LA-Upland | 47.75 | 130.80 | -0.05 |
| 14644 | LA-Upland | 47.34 | 130.81 | -0.05 |
| 14645 | LA-Upland | 47.25 | 130.82 | -0.05 |
| 14646 | LA-Upland | 46.51 | 130.84 | -0.05 |
| 14647 | LA-Upland | 46.88 | 130.85 | -0.30 |
| 14648 | LA-Upland | 47.34 | 130.86 | -0.30 |
| 14649 | LA-Upland | 47.16 | 130.88 | -0.30 |
| 14650 | LA-Upland | 46.76 | 130.89 | -0.30 |
| 14651 | LA-Upland | 46.68 | 130.90 | -0.30 |
| 14652 | LA-Upland | 46.67 | 130.92 | -0.30 |
| 14653 | LA-Upland | 47.37 | 130.93 | -0.30 |
| 14654 | LA-Upland | 48.59 | 130.94 | -0.30 |
| 14655 | LA-Upland | 49.80 | 130.96 | -0.06 |
| 14656 | LA-Upland | 50.14 | 130.97 | -0.06 |
| 14657 | LA-Upland | 50.16 | 130.98 | -0.06 |
| 14658 | LA-Upland | 49.45 | 131.00 | -0.06 |
| 14659 | LA-Upland | 48.77 | 131.01 | -0.06 |
| 14660 | LA-Upland | 48.28 | 131.02 | -0.06 |
| 14661 | LA-Upland | 49.16 | 131.05 | -0.06 |
| 14662 | LA-Upland | 49.99 | 131.05 | -0.06 |
| 14663 | LA-Upland | 50.59 | 131.06 | -0.09 |
| 14664 | LA-Upland | 51.20 | 131.08 | -0.09 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14665 | LA-Upland | 50.55 | 131.09 | 0.09 |
| 14666 | LA-Upland | 49.87 | 131.11 | 0.09 |
| 14667 | LA-Upland | 49.22 | 131.12 | 0.09 |
| 14668 | LA-Upland | 48.78 | 131.13 | 0.09 |
| 14669 | LA-Upland | 47.55 | 131.15 | 0.09 |
| 14670 | LA-Upland | 45.83 | 131.16 | -0.37 |
| 14671 | LA-Upland | 43.74 | 131.17 | -0.37 |
| 14672 | LA-Upland | 41.46 | 131.18 | -0.37 |
| 14673 | LA-Upland | 39.12 | 131.19 | -0.37 |
| 14674 | LA-Upland | 36.76 | 131.20 | -0.37 |
| 14675 | LA-Upland | 34.89 | 131.21 | -0.37 |
| 14676 | LA-Upland | 34.28 | 131.22 | -0.37 |
| 14677 | LA-Upland | 33.53 | 131.23 | -0.37 |
| 14678 | LA-Upland | 32.94 | 131.24 | -0.37 |
| 14679 | LA-Upland | 31.75 | 131.25 | -0.37 |
| 14680 | LA-Upland | 30.63 | 131.26 | -0.51 |
| 14681 | LA-Upland | 30.01 | 131.26 | -0.51 |
| 14682 | LA-Upland | 28.57 | 131.27 | -0.51 |
| 14683 | LA-Upland | 26.53 | 131.28 | -0.51 |
| 14684 | LA-Upland | 23.75 | 131.29 | -0.51 |
| 14685 | LA-Upland | 21.43 | 131.29 | -0.51 |
| 14686 | LA-Upland | 18.99 | 131.30 | -0.51 |
| 14687 | LA-Upland | 15.70 | 131.30 | -0.51 |
| 14688 | LA-Upland | 13.05 | 131.31 | -0.51 |
| 14689 | LA-Upland | 11.14 | 131.31 | -0.51 |
| 14690 | LA-Upland | 9.57 | 131.31 | -0.51 |
| 14691 | LA-Upland | 7.79 | 131.31 | -0.51 |
| 14692 | LA-Upland | 6.05 | 131.31 | -0.51 |
| 14693 | LA-Upland | 4.92 | 131.32 | -0.51 |
| 14694 | LA-Upland | 4.02 | 131.32 | -0.51 |
| 14695 | LA-Upland | 3.26 | 131.32 | -0.51 |
| 14696 | LA-Upland | 2.38 | 131.32 | -0.51 |
| 14697 | LA-Upland | 1.64 | 131.32 | -0.51 |
| 14698 | LA-Upland | 2.32 | 131.32 | -0.51 |
| 14699 | LA-Upland | 4.50 | 131.32 | -0.51 |
| 14700 | LA-Upland | 7.86 | 131.32 | -0.51 |
| 14701 | LA-Upland | 11.19 | 131.33 | -0.51 |
| 14702 | LA-Upland | 14.94 | 131.33 | -0.51 |
| 14703 | LA-Upland | 18.36 | 131.34 | -0.51 |
| 14704 | LA-Upland | 21.78 | 131.34 | -0.51 |
| 14705 | LA-Upland | 24.85 | 131.35 | -0.51 |
| 14706 | LA-Upland | 27.26 | 131.36 | -0.63 |
| 14707 | LA-Upland | 29.56 | 131.36 | -0.63 |
| 14708 | LA-Upland | 31.18 | 131.37 | -0.63 |
| 14709 | LA-Upland | 32.08 | 131.38 | -0.63 |
| 14710 | LA-Upland | 32.21 | 131.39 | -0.63 |
| 14711 | LA-Upland | 32.40 | 131.40 | -0.63 |
| 14712 | LA-Upland | 31.69 | 131.41 | -0.63 |
| 14713 | LA-Upland | 30.83 | 131.42 | -0.63 |
| 14714 | LA-Upland | 30.45 | 131.42 | -0.63 |
| 14715 | LA-Upland | 29.64 | 131.43 | -0.63 |
| 14716 | LA-Upland | 28.47 | 131.44 | -0.63 |
| 14717 | LA-Upland | 27.72 | 131.45 | -0.63 |
| 14718 | LA-Upland | 28.15 | 131.46 | -0.41 |
| 14719 | LA-Upland | 28.99 | 131.46 | -0.41 |
| 14720 | LA-Upland | 30.36 | 131.47 | -0.41 |
| 14721 | LA-Upland | 31.90 | 131.48 | -0.41 |
| 14722 | LA-Upland | 33.47 | 131.49 | -0.41 |
| 14723 | LA-Upland | 34.94 | 131.50 | -0.41 |
| 14724 | LA-Upland | 36.13 | 131.51 | -0.41 |
| 14725 | LA-Upland | 37.13 | 131.52 | -0.41 |
| 14726 | LA-Upland | 38.09 | 131.53 | -0.41 |
| 14727 | LA-Upland | 38.34 | 131.54 | -0.41 |
| 14728 | LA-Upland | 37.93 | 131.55 | -0.23 |
| 14729 | LA-Upland | 36.79 | 131.56 | -0.23 |
| 14730 | LA-Upland | 34.46 | 131.57 | -0.23 |
| 14731 | LA-Upland | 31.02 | 131.58 | -0.23 |
| 14732 | LA-Upland | 27.19 | 131.59 | -0.23 |
| 14733 | LA-Upland | 23.28 | 131.59 | -0.23 |
| 14734 | LA-Upland | 19.10 | 131.60 | -0.23 |
| 14735 | LA-Upland | 16.24 | 131.60 | -0.23 |
| 14736 | LA-Upland | 16.07 | 131.61 | -0.23 |
| 14737 | LA-Upland | 18.14 | 131.61 | -0.23 |
| 14738 | LA-Upland | 22.37 | 131.62 | -0.23 |
| 14739 | LA-Upland | 27.81 | 131.63 | -0.23 |
| 14740 | LA-Upland | 32.72 | 131.64 | -0.29 |
| 14741 | LA-Upland | 36.07 | 131.65 | -0.29 |
| 14742 | LA-Upland | 39.19 | 131.66 | -0.29 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14743 | LA-Upland | 41.74 | 131.67 | -0.29 |
| 14744 | LA-Upland | 43.53 | 131.68 | -0.29 |
| 14745 | LA-Upland | 45.27 | 131.68 | -0.29 |
| 14746 | LA-Upland | 46.75 | 131.70 | -0.29 |
| 14747 | LA-Upland | 48.22 | 131.72 | -0.29 |
| 14748 | LA-Upland | 49.63 | 131.72 | -0.29 |
| 14749 | LA-Upland | 50.88 | 131.75 | -0.29 |
| 14750 | LA-Upland | 51.88 | 131.76 | -0.78 |
| 14751 | LA-Upland | 52.75 | 131.77 | -0.78 |
| 14752 | LA-Upland | 53.25 | 131.78 | -0.78 |
| 14753 | LA-Upland | 53.90 | 131.80 | -0.78 |
| 14754 | LA-Upland | 54.33 | 131.82 | -0.78 |
| 14755 | LA-Upland | 53.97 | 131.83 | -0.78 |
| 14756 | LA-Upland | 53.58 | 131.85 | -0.78 |
| 14757 | LA-Upland | 52.42 | 131.86 | 2.09 |
| 14758 | LA-Upland | 52.30 | 131.88 | 2.09 |
| 14759 | LA-Upland | 52.88 | 131.89 | 2.09 |
| 14760 | LA-Upland | 54.03 | 131.91 | 2.09 |
| 14761 | LA-Upland | 55.15 | 131.92 | 2.09 |
| 14762 | LA-Upland | 54.36 | 131.94 | 2.09 |
| 14763 | LA-Upland | 54.04 | 131.95 | 3.05 |
| 14764 | LA-Upland | 53.93 | 131.97 | 3.05 |
| 14765 | LA-Upland | 54.63 | 131.98 | 3.05 |
| 14766 | LA-Upland | 53.77 | 132.00 | 3.05 |
| 14767 | LA-Upland | 52.46 | 132.01 | 3.05 |
| 14768 | LA-Upland | 52.29 | 132.02 | 3.05 |
| 14769 | LA-Upland | 52.77 | 132.04 | 3.05 |
| 14770 | LA-Upland | 53.19 | 132.05 | 4.71 |
| 14771 | LA-Upland | 53.63 | 132.07 | 4.71 |
| 14772 | LA-Upland | 54.14 | 132.08 | 4.71 |
| 14773 | LA-Upland | 54.62 | 132.10 | 4.71 |
| 14774 | LA-Upland | 55.11 | 132.11 | 4.71 |
| 14775 | LA-Upland | 55.81 | 132.13 | 4.71 |
| 14776 | LA-Upland | 56.15 | 132.14 | 4.71 |
| 14777 | LA-Upland | 56.37 | 132.16 | 3.79 |
| 14778 | LA-Upland | 56.18 | 132.18 | 3.79 |
| 14779 | LA-Upland | 56.08 | 132.19 | 3.79 |
| 14780 | LA-Upland | 56.53 | 132.21 | 3.79 |
| 14781 | LA-Upland | 56.21 | 132.22 | 3.79 |
| 14782 | LA-Upland | 56.21 | 132.24 | 3.79 |
| 14783 | LA-Upland | 56.34 | 132.25 | 3.14 |
| 14784 | LA-Upland | 56.68 | 132.27 | 3.14 |
| 14785 | LA-Upland | 56.83 | 132.28 | 3.14 |
| 14786 | LA-Upland | 55.96 | 132.30 | 3.14 |
| 14787 | LA-Upland | 54.80 | 132.31 | 3.14 |
| 14788 | LA-Upland | 55.01 | 132.33 | 3.14 |
| 14789 | LA-Upland | 55.23 | 132.34 | 3.14 |
| 14790 | LA-Upland | 55.51 | 132.36 | 2.84 |
| 14791 | LA-Upland | 55.96 | 132.38 | 2.84 |
| 14792 | LA-Upland | 56.32 | 132.39 | 2.84 |
| 14793 | LA-Upland | 56.15 | 132.41 | 2.84 |
| 14794 | LA-Upland | 55.33 | 132.42 | 2.84 |
| 14795 | LA-Upland | 55.37 | 132.44 | 2.84 |
| 14796 | LA-Upland | 55.23 | 132.45 | 3.48 |
| 14797 | LA-Upland | 49.63 | 132.46 | 3.48 |
| 14798 | LA-Upland | 47.39 | 132.48 | 3.48 |
| 14799 | LA-Upland | 44.41 | 132.49 | 3.48 |
| 14800 | LA-Upland | 41.09 | 132.50 | 3.48 |
| 14801 | LA-Upland | 38.36 | 132.51 | 3.48 |
| 14802 | LA-Upland | 35.56 | 132.52 | 3.48 |
| 14803 | LA-Upland | 32.90 | 132.53 | 3.48 |
| 14804 | LA-Upland | 29.03 | 132.53 | 3.48 |
| 14805 | LA-Upland | 23.26 | 132.54 | 3.48 |
| 14806 | LA-Upland | 18.16 | 132.55 | 3.48 |
| 14807 | LA-Upland | 15.46 | 132.55 | 4.05 |
| 14808 | LA-Upland | 14.66 | 132.56 | 4.05 |
| 14809 | LA-Upland | 15.45 | 132.56 | 4.05 |
| 14810 | LA-Upland | 17.96 | 132.57 | 4.05 |
| 14811 | LA-Upland | 20.24 | 132.57 | 4.05 |
| 14812 | LA-Upland | 20.24 | 132.58 | 4.05 |
| 14813 | LA-Upland | 18.13 | 132.58 | 4.05 |
| 14814 | LA-Upland | 17.08 | 132.59 | 4.05 |
| 14815 | LA-Upland | 16.91 | 132.59 | 4.05 |
| 14816 | LA-Upland | 17.35 | 132.60 | 4.05 |
| 14817 | LA-Upland | 17.56 | 132.60 | 4.05 |
| 14818 | LA-Upland | 17.30 | 132.61 | 4.05 |
| 14819 | LA-Upland | 16.45 | 132.61 | 4.05 |
| 14820 | LA-Upland | 16.36 | 132.62 | 4.05 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14821 | LA-Upland | 19.02 | 132.62 | 4.05 |
| 14822 | LA-Upland | 21.60 | 132.63 | 4.05 |
| 14823 | LA-Upland | 23.51 | 132.63 | 4.05 |
| 14824 | LA-Upland | 24.98 | 132.64 | 4.05 |
| 14825 | LA-Upland | 25.70 | 132.65 | 4.05 |
| 14826 | LA-Upland | 24.82 | 132.65 | 6.26 |
| 14827 | LA-Upland | 22.90 | 132.66 | 6.26 |
| 14828 | LA-Upland | 20.34 | 132.67 | 6.26 |
| 14829 | LA-Upland | 18.04 | 132.67 | 6.26 |
| 14830 | LA-Upland | 15.66 | 132.67 | 6.26 |
| 14831 | LA-Upland | 12.93 | 132.68 | 6.26 |
| 14832 | LA-Upland | 9.21 | 132.68 | 6.26 |
| 14833 | LA-Upland | 5.68 | 132.68 | 6.26 |
| 14834 | LA-Upland | 3.13 | 132.68 | 6.26 |
| 14835 | LA-Upland | 0.84 | 132.68 | 6.26 |
| 14836 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14837 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14838 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14839 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14840 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14841 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14842 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14843 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14844 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14845 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14846 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14847 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14848 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14849 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14850 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14851 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14852 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14853 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14854 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14855 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14856 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14857 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14858 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14859 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14860 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14861 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14862 | LA-Upland | 0.00 | 132.68 | 6.26 |
| 14863 | LA-Upland | 0.81 | 132.68 | 6.26 |
| 14864 | LA-Upland | 1.90 | 132.68 | 6.26 |
| 14865 | LA-Upland | 5.13 | 132.69 | 6.26 |
| 14866 | LA-Upland | 10.31 | 132.69 | 6.26 |
| 14867 | LA-Upland | 15.28 | 132.70 | 6.26 |
| 14868 | LA-Upland | 19.88 | 132.70 | 6.26 |
| 14869 | LA-Upland | 21.76 | 132.70 | 6.26 |
| 14870 | LA-Upland | 24.64 | 132.71 | 6.26 |
| 14871 | LA-Upland | 27.19 | 132.72 | 6.26 |
| 14872 | LA-Upland | 29.33 | 132.73 | 6.26 |
| 14873 | LA-Upland | 31.21 | 132.73 | 6.26 |
| 14874 | LA-Upland | 32.53 | 132.74 | 6.26 |
| 14875 | LA-Upland | 33.50 | 132.75 | 1.23 |
| 14876 | LA-Upland | 34.53 | 132.76 | 1.23 |
| 14877 | LA-Upland | 35.81 | 132.77 | 1.23 |
| 14878 | LA-Upland | 35.63 | 132.78 | 1.23 |
| 14879 | LA-Upland | 34.48 | 132.79 | 1.23 |
| 14880 | LA-Upland | 34.39 | 132.80 | 1.23 |
| 14881 | LA-Upland | 34.82 | 132.81 | 1.23 |
| 14882 | LA-Upland | 34.05 | 132.82 | 1.23 |
| 14883 | LA-Upland | 33.41 | 132.83 | 1.23 |
| 14884 | LA-Upland | 32.63 | 132.84 | 1.23 |
| 14885 | LA-Upland | 30.12 | 132.85 | 1.23 |
| 14886 | LA-Upland | 25.83 | 132.85 | 2.56 |
| 14887 | LA-Upland | 20.11 | 132.86 | 2.56 |
| 14888 | LA-Upland | 13.56 | 132.86 | 2.56 |
| 14889 | LA-Upland | 9.25 | 132.87 | 2.56 |
| 14890 | LA-Upland | 5.54 | 132.87 | 2.56 |
| 14891 | LA-Upland | 3.68 | 132.87 | 2.56 |
| 14892 | LA-Upland | 2.09 | 132.87 | 2.56 |
| 14893 | LA-Upland | 1.82 | 132.87 | 2.56 |
| 14894 | LA-Upland | 1.22 | 132.87 | 2.56 |
| 14895 | LA-Upland | 0.33 | 132.87 | 2.56 |
| 14896 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14897 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14898 | LA-Upland | 0.00 | 132.87 | 2.56 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14899 | LA-Upland | 0.00 | 132.87 | 4.05 |
| 14900 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14901 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14902 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14903 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14904 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14905 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14906 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14907 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14908 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14909 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14910 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14911 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14912 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14913 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14914 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14915 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14916 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14917 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14918 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14919 | LA-Upland | 1.35 | 132.87 | 2.56 |
| 14920 | LA-Upland | 1.71 | 132.87 | 2.56 |
| 14921 | LA-Upland | 1.71 | 132.87 | 2.56 |
| 14922 | LA-Upland | 1.49 | 132.87 | 2.56 |
| 14923 | LA-Upland | 1.28 | 132.87 | 2.56 |
| 14924 | LA-Upland | 1.01 | 132.87 | 2.56 |
| 14925 | LA-Upland | 0.16 | 132.87 | 2.56 |
| 14926 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14927 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14928 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14929 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14930 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14931 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14932 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14933 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14934 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14935 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14936 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14937 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14938 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14939 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14940 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14941 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14942 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14943 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14944 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14945 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14946 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14947 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14948 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14949 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14950 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14951 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14952 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14953 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14954 | LA-Upland | 0.00 | 132.87 | 2.56 |
| 14955 | LA-Upland | 0.16 | 132.87 | 2.56 |
| 14956 | LA-Upland | 2.34 | 132.87 | 2.56 |
| 14957 | LA-Upland | 6.60 | 132.87 | 2.56 |
| 14958 | LA-Upland | 11.92 | 132.88 | 2.56 |
| 14959 | LA-Upland | 15.64 | 132.88 | 2.56 |
| 14960 | LA-Upland | 17.70 | 132.89 | 2.56 |
| 14961 | LA-Upland | 17.67 | 132.89 | 2.56 |
| 14962 | LA-Upland | 17.47 | 132.90 | 2.56 |
| 14963 | LA-Upland | 18.90 | 132.90 | 2.56 |
| 14964 | LA-Upland | 19.68 | 132.91 | 2.56 |
| 14965 | LA-Upland | 19.95 | 132.92 | 2.56 |
| 14966 | LA-Upland | 20.00 | 132.92 | 2.56 |
| 14967 | LA-Upland | 17.86 | 132.92 | 2.56 |
| 14968 | LA-Upland | 13.64 | 132.93 | 2.56 |
| 14969 | LA-Upland | 11.65 | 132.93 | 2.56 |
| 14970 | LA-Upland | 10.09 | 132.93 | 2.56 |
| 14971 | LA-Upland | 10.27 | 132.94 | 2.56 |
| 14972 | LA-Upland | 11.33 | 132.94 | 2.56 |
| 14973 | LA-Upland | 12.19 | 132.94 | 2.56 |
| 14974 | LA-Upland | 14.91 | 132.95 | 2.56 |
| 14975 | LA-Upland | 15.51 | 132.95 | 4.52 |
| 14976 | LA-Upland | 15.75 | 132.95 | 4.52 |

C-52

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 14977 | LA-Upland | 16.02 | 132.96 | 4.92 |
| 14978 | LA-Upland | 14.98 | 132.96 | 4.92 |
| 14979 | LA-Upland | 12.52 | 132.97 | 4.92 |
| 14980 | LA-Upland | 10.99 | 132.97 | 4.92 |
| 14981 | LA-Upland | 9.29 | 132.97 | 4.92 |
| 14982 | LA-Upland | 7.31 | 132.97 | 4.92 |
| 14983 | LA-Upland | 7.76 | 132.98 | 4.92 |
| 14984 | LA-Upland | 8.98 | 132.98 | 4.92 |
| 14985 | LA-Upland | 9.70 | 132.98 | 4.92 |
| 14986 | LA-Upland | 8.93 | 132.98 | 4.92 |
| 14987 | LA-Upland | 9.18 | 132.99 | 4.92 |
| 14988 | LA-Upland | 9.61 | 132.99 | 4.92 |
| 14989 | LA-Upland | 8.96 | 132.99 | 4.92 |
| 14990 | LA-Upland | 9.23 | 132.99 | 4.92 |
| 14991 | LA-Upland | 9.85 | 133.00 | 4.92 |
| 14992 | LA-Upland | 9.57 | 133.00 | 4.92 |
| 14993 | LA-Upland | 8.63 | 133.00 | 4.92 |
| 14994 | LA-Upland | 9.40 | 133.00 | 4.92 |
| 14995 | LA-Upland | 9.50 | 133.01 | 4.92 |
| 14996 | LA-Upland | 9.59 | 133.01 | 4.92 |
| 14997 | LA-Upland | 9.08 | 133.01 | 4.92 |
| 14998 | LA-Upland | 6.47 | 133.01 | 4.92 |
| 14999 | LA-Upland | 4.33 | 133.02 | 4.92 |
| 15000 | LA-Upland | 4.36 | 133.02 | 4.92 |
| 15001 | LA-Upland | 4.66 | 133.02 | 4.92 |
| 15002 | LA-Upland | 4.83 | 133.02 | 4.92 |
| 15003 | LA-Upland | 6.53 | 133.02 | 4.92 |
| 15004 | LA-Upland | 7.28 | 133.02 | 4.92 |
| 15005 | LA-Upland | 7.15 | 133.02 | 4.92 |
| 15006 | LA-Upland | 6.80 | 133.03 | 4.92 |
| 15007 | LA-Upland | 8.13 | 133.03 | 4.92 |
| 15008 | LA-Upland | 11.25 | 133.03 | 4.92 |
| 15009 | LA-Upland | 12.10 | 133.04 | 4.92 |
| 15010 | LA-Upland | 12.72 | 133.04 | 4.92 |
| 15011 | LA-Upland | 12.79 | 133.04 | 4.92 |
| 15012 | LA-Upland | 11.24 | 133.05 | 4.92 |
| 15013 | LA-Upland | 9.86 | 133.05 | 4.92 |
| 15014 | LA-Upland | 8.08 | 133.05 | -0.99 |
| 15015 | LA-Upland | 5.78 | 133.05 | -0.99 |
| 15016 | LA-Upland | 3.92 | 133.05 | -0.99 |
| 15017 | LA-Upland | 2.16 | 133.05 | -0.99 |
| 15018 | LA-Upland | 0.34 | 133.05 | -0.99 |
| 15019 | LA-Upland | 1.23 | 133.05 | -0.99 |
| 15020 | LA-Upland | 2.30 | 133.05 | -0.99 |
| 15021 | LA-Upland | 3.39 | 133.06 | -0.99 |
| 15022 | LA-Upland | 3.79 | 133.06 | -0.99 |
| 15023 | LA-Upland | 2.92 | 133.06 | -0.99 |
| 15024 | LA-Upland | 1.09 | 133.06 | -0.99 |
| 15025 | LA-Upland | 0.00 | 133.06 | -0.99 |
| 15026 | LA-Upland | 0.00 | 133.06 | -0.99 |
| 15027 | LA-Upland | 0.86 | 133.06 | -0.99 |
| 15028 | LA-Upland | 1.05 | 133.06 | -0.99 |
| 15029 | LA-Upland | 1.16 | 133.06 | -0.99 |
| 15030 | LA-Upland | 1.28 | 133.06 | -0.99 |
| 15031 | LA-Upland | 1.31 | 133.06 | -0.99 |
| 15032 | LA-Upland | 1.48 | 133.06 | -0.99 |
| 15033 | LA-Upland | 1.72 | 133.06 | -0.99 |
| 15034 | LA-Upland | 2.36 | 133.06 | -0.99 |
| 15035 | LA-Upland | 2.25 | 133.06 | -0.99 |
| 15036 | LA-Upland | 1.34 | 133.06 | -0.99 |
| 15037 | LA-Upland | 1.14 | 133.06 | -0.99 |
| 15038 | LA-Upland | 0.94 | 133.06 | -0.99 |
| 15039 | LA-Upland | 0.13 | 133.06 | -0.99 |
| 15040 | LA-Upland | 0.00 | 133.06 | -0.99 |
| 15041 | Idle Upland-01 | 0.58 | 133.06 | -0.99 |
| 15042 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15043 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15044 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15045 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15046 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15047 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15048 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15049 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15050 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15051 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15052 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15053 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15054 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 15055 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15056 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15057 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15058 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15059 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15060 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15061 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15062 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15063 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15064 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15065 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15066 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15067 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15068 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15069 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15070 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15071 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15072 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15073 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15074 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15075 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15076 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15077 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15078 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15079 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15080 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15081 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15082 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15083 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15084 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15085 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15086 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15087 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15088 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15089 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15090 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15091 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15092 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15093 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15094 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15095 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15096 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15097 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15098 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15099 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15100 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15101 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15102 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15103 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15104 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15105 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15106 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15107 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15108 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15109 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15110 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15111 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15112 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15113 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15114 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15115 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15116 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15117 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15118 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15119 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15120 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15121 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15122 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15123 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15124 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15125 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15126 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15127 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15128 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15129 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15130 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15131 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15132 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 15133 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15134 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15135 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15136 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15137 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15138 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15139 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15140 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15141 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15142 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15143 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15144 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15145 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15146 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15147 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15148 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15149 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15150 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15151 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15152 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15153 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15154 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15155 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15156 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15157 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15158 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15159 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15160 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15161 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15162 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15163 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15164 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15165 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15166 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15167 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15168 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15169 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15170 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15171 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15172 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15173 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15174 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15175 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15176 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15177 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15178 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15179 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15180 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15181 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15182 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15183 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15184 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15185 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15186 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15187 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15188 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15189 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15190 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15191 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15192 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15193 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15194 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15195 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15196 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15197 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15198 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15199 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15200 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15201 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15202 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15203 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15204 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15205 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15206 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15207 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15208 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15209 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15210 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 15211 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15212 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15213 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15214 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15215 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15216 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15217 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15218 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15219 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15220 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15221 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15222 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15223 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15224 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15225 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15226 | Idle Upland-01 | 0.00 | 133.06 | -0.99 |
| 15227 | Upland-Mtbaldy | 0.00 | 133.06 | -0.99 |
| 15228 | Upland-Mtbaldy | 0.00 | 133.06 | -0.99 |
| 15229 | Upland-Mtbaldy | 0.00 | 133.06 | -0.99 |
| 15230 | Upland-Mtbaldy | 0.00 | 133.06 | -0.99 |
| 15231 | Upland-Mtbaldy | 0.41 | 133.06 | -0.99 |
| 15232 | Upland-Mtbaldy | 2.18 | 133.06 | -0.99 |
| 15233 | Upland-Mtbaldy | 3.18 | 133.06 | -0.99 |
| 15234 | Upland-Mtbaldy | 3.73 | 133.07 | -0.99 |
| 15235 | Upland-Mtbaldy | 4.57 | 133.07 | -0.99 |
| 15236 | Upland-Mtbaldy | 6.31 | 133.07 | -0.99 |
| 15237 | Upland-Mtbaldy | 7.28 | 133.07 | -0.99 |
| 15238 | Upland-Mtbaldy | 7.58 | 133.07 | -0.99 |
| 15239 | Upland-Mtbaldy | 6.73 | 133.07 | -0.99 |
| 15240 | Upland-Mtbaldy | 8.05 | 133.08 | -0.99 |
| 15241 | Upland-Mtbaldy | 10.41 | 133.08 | -0.99 |
| 15242 | Upland-Mtbaldy | 10.86 | 133.08 | -0.99 |
| 15243 | Upland-Mtbaldy | 9.57 | 133.08 | -0.99 |
| 15244 | Upland-Mtbaldy | 8.22 | 133.09 | -0.99 |
| 15245 | Upland-Mtbaldy | 6.78 | 133.09 | -0.99 |
| 15246 | Upland-Mtbaldy | 5.25 | 133.09 | -0.99 |
| 15247 | Upland-Mtbaldy | 5.04 | 133.09 | -0.99 |
| 15248 | Upland-Mtbaldy | 5.64 | 133.09 | -0.99 |
| 15249 | Upland-Mtbaldy | 7.72 | 133.10 | -0.99 |
| 15250 | Upland-Mtbaldy | 8.58 | 133.10 | -0.99 |
| 15251 | Upland-Mtbaldy | 8.39 | 133.10 | -0.99 |
| 15252 | Upland-Mtbaldy | 7.99 | 133.10 | -0.99 |
| 15253 | Upland-Mtbaldy | 6.53 | 133.10 | -0.99 |
| 15254 | Upland-Mtbaldy | 4.95 | 133.11 | -0.99 |
| 15255 | Upland-Mtbaldy | 6.53 | 133.11 | -0.99 |
| 15256 | Upland-Mtbaldy | 9.89 | 133.11 | -0.99 |
| 15257 | Upland-Mtbaldy | 11.59 | 133.11 | -0.99 |
| 15258 | Upland-Mtbaldy | 13.96 | 133.12 | -0.99 |
| 15259 | Upland-Mtbaldy | 15.88 | 133.12 | -0.99 |
| 15260 | Upland-Mtbaldy | 16.37 | 133.13 | -0.99 |
| 15261 | Upland-Mtbaldy | 15.82 | 133.13 | -0.99 |
| 15262 | Upland-Mtbaldy | 14.42 | 133.13 | -0.99 |
| 15263 | Upland-Mtbaldy | 12.54 | 133.14 | -0.99 |
| 15264 | Upland-Mtbaldy | 11.02 | 133.14 | -0.99 |
| 15265 | Upland-Mtbaldy | 9.86 | 133.14 | -0.99 |
| 15266 | Upland-Mtbaldy | 8.53 | 133.15 | -0.99 |
| 15267 | Upland-Mtbaldy | 6.52 | 133.15 | -0.99 |
| 15268 | Upland-Mtbaldy | 4.63 | 133.15 | -0.99 |
| 15269 | Upland-Mtbaldy | 2.18 | 133.15 | -0.99 |
| 15270 | Upland-Mtbaldy | 0.15 | 133.15 | -0.99 |
| 15271 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15272 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15273 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15274 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15275 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15276 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15277 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15278 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15279 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15280 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15281 | Upland-Mtbaldy | 0.00 | 133.15 | -0.99 |
| 15282 | Upland-Mtbaldy | 0.48 | 133.15 | 0.34 |
| 15283 | Upland-Mtbaldy | 2.18 | 133.15 | 0.34 |
| 15284 | Upland-Mtbaldy | 3.96 | 133.15 | 0.34 |
| 15285 | Upland-Mtbaldy | 7.54 | 133.16 | 0.34 |
| 15286 | Upland-Mtbaldy | 11.67 | 133.16 | 0.34 |
| 15287 | Upland-Mtbaldy | 15.67 | 133.16 | 0.34 |
| 15288 | Upland-Mtbaldy | 20.63 | 133.17 | 0.34 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 15289 | Upland-Millbrday | 27.07 | 133.17 | 0.34 |
| 15290 | Upland-Millbrday | 33.62 | 133.18 | 0.34 |
| 15291 | Upland-Millbrday | 39.44 | 133.19 | 0.34 |
| 15292 | Upland-Millbrday | 43.02 | 133.21 | 0.34 |
| 15293 | Upland-Millbrday | 40.66 | 133.22 | 0.34 |
| 15294 | Upland-Millbrday | 36.15 | 133.23 | 0.34 |
| 15295 | Upland-Millbrday | 31.04 | 133.24 | 0.34 |
| 15296 | Upland-Millbrday | 25.98 | 133.24 | 0.34 |
| 15297 | Upland-Millbrday | 20.92 | 133.25 | 0.34 |
| 15298 | Upland-Millbrday | 15.66 | 133.25 | 1.67 |
| 15299 | Upland-Millbrday | 11.05 | 133.26 | 1.67 |
| 15300 | Upland-Millbrday | 6.80 | 133.26 | 1.67 |
| 15301 | Upland-Millbrday | 2.76 | 133.26 | 1.67 |
| 15302 | Upland-Millbrday | 0.14 | 133.26 | 1.67 |
| 15303 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15304 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15305 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15306 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15307 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15308 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15309 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15310 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15311 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15312 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15313 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15314 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15315 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15316 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15317 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15318 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15319 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15320 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15321 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15322 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15323 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15324 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15325 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15326 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15327 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15328 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15329 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15330 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15331 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15332 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15333 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15334 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15335 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15336 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15337 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15338 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15339 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15340 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15341 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15342 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15343 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15344 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15345 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15346 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15347 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15348 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15349 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15350 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15351 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15352 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15353 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15354 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15355 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15356 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15357 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15358 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15359 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15360 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15361 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15362 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15363 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15364 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15365 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15366 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 15367 | Upland-Millbrday | 0.00 | 133.26 | 1.67 |
| 15368 | Upland-Millbrday | 0.55 | 133.26 | 1.67 |
| 15369 | Upland-Millbrday | 4.82 | 133.26 | 1.67 |
| 15370 | Upland-Millbrday | 11.40 | 133.26 | 1.67 |
| 15371 | Upland-Millbrday | 18.02 | 133.27 | 1.67 |
| 15372 | Upland-Millbrday | 22.77 | 133.27 | 1.67 |
| 15373 | Upland-Millbrday | 25.94 | 133.28 | 1.67 |
| 15374 | Upland-Millbrday | 28.09 | 133.29 | 1.67 |
| 15375 | Upland-Millbrday | 29.63 | 133.30 | 1.67 |
| 15376 | Upland-Millbrday | 30.72 | 133.31 | 1.67 |
| 15377 | Upland-Millbrday | 31.98 | 133.31 | 1.67 |
| 15378 | Upland-Millbrday | 33.80 | 133.32 | 1.67 |
| 15379 | Upland-Millbrday | 36.26 | 133.33 | 1.67 |
| 15380 | Upland-Millbrday | 38.77 | 133.34 | 1.67 |
| 15381 | Upland-Millbrday | 40.33 | 133.36 | -0.41 |
| 15382 | Upland-Millbrday | 40.68 | 133.37 | -0.41 |
| 15383 | Upland-Millbrday | 40.81 | 133.38 | -0.41 |
| 15384 | Upland-Millbrday | 41.08 | 133.39 | -0.41 |
| 15385 | Upland-Millbrday | 40.52 | 133.40 | -0.41 |
| 15386 | Upland-Millbrday | 39.08 | 133.41 | -0.41 |
| 15387 | Upland-Millbrday | 37.29 | 133.42 | -0.41 |
| 15388 | Upland-Millbrday | 35.26 | 133.43 | -0.41 |
| 15389 | Upland-Millbrday | 33.19 | 133.44 | -0.41 |
| 15390 | Upland-Millbrday | 30.88 | 133.45 | -0.41 |
| 15391 | Upland-Millbrday | 28.26 | 133.46 | 0.12 |
| 15392 | Upland-Millbrday | 25.44 | 133.46 | 0.12 |
| 15393 | Upland-Millbrday | 22.48 | 133.47 | 0.12 |
| 15394 | Upland-Millbrday | 19.80 | 133.47 | 0.12 |
| 15395 | Upland-Millbrday | 14.03 | 133.48 | 0.12 |
| 15396 | Upland-Millbrday | 9.55 | 133.48 | 0.12 |
| 15397 | Upland-Millbrday | 5.43 | 133.48 | 0.12 |
| 15398 | Upland-Millbrday | 1.87 | 133.48 | 0.12 |
| 15399 | Upland-Millbrday | 0.00 | 133.48 | 0.12 |
| 15400 | Upland-Millbrday | 1.02 | 133.48 | 0.12 |
| 15401 | Upland-Millbrday | 2.12 | 133.48 | 0.12 |
| 15402 | Upland-Millbrday | 0.94 | 133.48 | 0.12 |
| 15403 | Upland-Millbrday | 0.00 | 133.48 | 0.12 |
| 15404 | Upland-Millbrday | 0.26 | 133.48 | 0.12 |
| 15405 | Upland-Millbrday | 2.77 | 133.49 | 0.12 |
| 15406 | Upland-Millbrday | 5.04 | 133.49 | 0.12 |
| 15407 | Upland-Millbrday | 5.75 | 133.49 | 0.12 |
| 15408 | Upland-Millbrday | 8.02 | 133.49 | 0.12 |
| 15409 | Upland-Millbrday | 10.83 | 133.49 | 0.12 |
| 15410 | Upland-Millbrday | 13.99 | 133.50 | 0.12 |
| 15411 | Upland-Millbrday | 17.99 | 133.50 | 0.12 |
| 15412 | Upland-Millbrday | 22.18 | 133.51 | 0.12 |
| 15413 | Upland-Millbrday | 26.45 | 133.52 | 0.12 |
| 15414 | Upland-Millbrday | 30.28 | 133.52 | 0.12 |
| 15415 | Upland-Millbrday | 33.72 | 133.53 | 0.12 |
| 15416 | Upland-Millbrday | 36.46 | 133.54 | 0.12 |
| 15417 | Upland-Millbrday | 39.21 | 133.55 | 1.69 |
| 15418 | Upland-Millbrday | 41.50 | 133.57 | 1.69 |
| 15419 | Upland-Millbrday | 43.76 | 133.58 | 1.69 |
| 15420 | Upland-Millbrday | 45.86 | 133.59 | 1.69 |
| 15421 | Upland-Millbrday | 47.44 | 133.60 | 1.69 |
| 15422 | Upland-Millbrday | 49.18 | 133.62 | 1.69 |
| 15423 | Upland-Millbrday | 51.08 | 133.63 | 1.69 |
| 15424 | Upland-Millbrday | 52.69 | 133.65 | 1.69 |
| 15425 | Upland-Millbrday | 53.72 | 133.66 | -4.05 |
| 15426 | Upland-Millbrday | 54.45 | 133.67 | -4.05 |
| 15427 | Upland-Millbrday | 54.19 | 133.69 | -4.05 |
| 15428 | Upland-Millbrday | 53.51 | 133.70 | -4.05 |
| 15429 | Upland-Millbrday | 53.72 | 133.72 | -4.05 |
| 15430 | Upland-Millbrday | 54.38 | 133.73 | -4.05 |
| 15431 | Upland-Millbrday | 53.17 | 133.75 | -4.05 |
| 15432 | Upland-Millbrday | 51.21 | 133.76 | -3.60 |
| 15433 | Upland-Millbrday | 47.77 | 133.78 | -3.60 |
| 15434 | Upland-Millbrday | 43.97 | 133.79 | -3.60 |
| 15435 | Upland-Millbrday | 39.35 | 133.80 | -3.60 |
| 15436 | Upland-Millbrday | 32.80 | 133.81 | -3.60 |
| 15437 | Upland-Millbrday | 26.84 | 133.82 | -3.60 |
| 15438 | Upland-Millbrday | 21.55 | 133.82 | -3.60 |
| 15439 | Upland-Millbrday | 17.82 | 133.83 | -3.60 |
| 15440 | Upland-Millbrday | 16.40 | 133.83 | -3.60 |
| 15441 | Upland-Millbrday | 15.11 | 133.83 | -3.60 |
| 15442 | Upland-Millbrday | 13.73 | 133.84 | -3.60 |
| 15443 | Upland-Millbrday | 16.72 | 133.84 | -3.60 |
| 15444 | Upland-Millbrday | 19.66 | 133.85 | -3.60 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 15445 | Upland-Millbrday | 33.29 | 133.86 | 3.15 |
| 15446 | Upland-Millbrday | 26.90 | 133.86 | 3.15 |
| 15447 | Upland-Millbrday | 30.40 | 133.87 | 3.15 |
| 15448 | Upland-Millbrday | 33.29 | 133.88 | 3.15 |
| 15449 | Upland-Millbrday | 35.10 | 133.89 | 3.15 |
| 15450 | Upland-Millbrday | 35.92 | 133.90 | 3.15 |
| 15451 | Upland-Millbrday | 36.38 | 133.91 | 3.15 |
| 15452 | Upland-Millbrday | 37.18 | 133.92 | 3.15 |
| 15453 | Upland-Millbrday | 36.99 | 133.93 | 3.15 |
| 15454 | Upland-Millbrday | 36.64 | 133.94 | 3.15 |
| 15455 | Upland-Millbrday | 37.56 | 133.95 | 3.54 |
| 15456 | Upland-Millbrday | 38.83 | 133.96 | 3.54 |
| 15457 | Upland-Millbrday | 40.24 | 133.97 | 3.54 |
| 15458 | Upland-Millbrday | 41.56 | 133.98 | 3.54 |
| 15459 | Upland-Millbrday | 42.75 | 134.00 | 3.54 |
| 15460 | Upland-Millbrday | 42.64 | 134.01 | 3.54 |
| 15461 | Upland-Millbrday | 42.31 | 134.02 | 3.54 |
| 15462 | Upland-Millbrday | 41.26 | 134.03 | 3.54 |
| 15463 | Upland-Millbrday | 41.21 | 134.04 | 3.54 |
| 15464 | Upland-Millbrday | 41.58 | 134.05 | 2.33 |
| 15465 | Upland-Millbrday | 43.44 | 134.06 | 2.33 |
| 15466 | Upland-Millbrday | 45.51 | 134.08 | 2.33 |
| 15467 | Upland-Millbrday | 47.56 | 134.09 | 2.33 |
| 15468 | Upland-Millbrday | 49.39 | 134.10 | 2.33 |
| 15469 | Upland-Millbrday | 50.90 | 134.12 | 2.33 |
| 15470 | Upland-Millbrday | 51.68 | 134.13 | 2.33 |
| 15471 | Upland-Millbrday | 51.79 | 134.15 | 2.33 |
| 15472 | Upland-Millbrday | 52.12 | 134.16 | 3.23 |
| 15473 | Upland-Millbrday | 52.60 | 134.18 | 3.23 |
| 15474 | Upland-Millbrday | 52.11 | 134.19 | 3.23 |
| 15475 | Upland-Millbrday | 51.16 | 134.20 | 3.23 |
| 15476 | Upland-Millbrday | 51.59 | 134.22 | 3.23 |
| 15477 | Upland-Millbrday | 51.97 | 134.23 | 3.23 |
| 15478 | Upland-Millbrday | 51.08 | 134.25 | 3.23 |
| 15479 | Upland-Millbrday | 50.08 | 134.26 | 3.36 |
| 15480 | Upland-Millbrday | 50.41 | 134.27 | 3.36 |
| 15481 | Upland-Millbrday | 51.25 | 134.29 | 3.36 |
| 15482 | Upland-Millbrday | 51.76 | 134.30 | 3.36 |
| 15483 | Upland-Millbrday | 51.80 | 134.32 | 3.36 |
| 15484 | Upland-Millbrday | 51.28 | 134.33 | 3.36 |
| 15485 | Upland-Millbrday | 50.05 | 134.34 | 3.36 |
| 15486 | Upland-Millbrday | 49.80 | 134.36 | 3.47 |
| 15487 | Upland-Millbrday | 49.74 | 134.37 | 3.47 |
| 15488 | Upland-Millbrday | 50.07 | 134.39 | 3.47 |
| 15489 | Upland-Millbrday | 50.72 | 134.40 | 3.47 |
| 15490 | Upland-Millbrday | 49.46 | 134.41 | 3.47 |
| 15491 | Upland-Millbrday | 47.87 | 134.43 | 3.47 |
| 15492 | Upland-Millbrday | 47.14 | 134.44 | 3.47 |
| 15493 | Upland-Millbrday | 48.03 | 134.45 | 2.55 |
| 15494 | Upland-Millbrday | 48.80 | 134.47 | 2.55 |
| 15495 | Upland-Millbrday | 49.79 | 134.48 | 2.55 |
| 15496 | Upland-Millbrday | 50.36 | 134.49 | 2.55 |
| 15497 | Upland-Millbrday | 50.31 | 134.51 | 2.55 |
| 15498 | Upland-Millbrday | 49.79 | 134.52 | 2.55 |
| 15499 | Upland-Millbrday | 48.55 | 134.53 | 2.55 |
| 15500 | Upland-Millbrday | 48.48 | 134.55 | 2.55 |
| 15501 | Upland-Millbrday | 48.08 | 134.56 | 3.23 |
| 15502 | Upland-Millbrday | 48.84 | 134.57 | 3.23 |
| 15503 | Upland-Millbrday | 49.54 | 134.59 | 3.23 |
| 15504 | Upland-Millbrday | 48.59 | 134.60 | 3.23 |
| 15505 | Upland-Millbrday | 48.19 | 134.61 | 3.23 |
| 15506 | Upland-Millbrday | 47.08 | 134.63 | 3.23 |
| 15507 | Upland-Millbrday | 47.61 | 134.64 | 3.23 |
| 15508 | Upland-Millbrday | 47.87 | 134.65 | 3.23 |
| 15509 | Upland-Millbrday | 48.76 | 134.67 | 3.23 |
| 15510 | Upland-Millbrday | 49.62 | 134.68 | 3.23 |
| 15511 | Upland-Millbrday | 50.28 | 134.69 | 3.23 |
| 15512 | Upland-Millbrday | 50.89 | 134.71 | 3.23 |
| 15513 | Upland-Millbrday | 50.79 | 134.72 | 3.23 |
| 15514 | Upland-Millbrday | 50.16 | 134.74 | 3.23 |
| 15515 | Upland-Millbrday | 48.98 | 134.75 | 3.23 |
| 15516 | Upland-Millbrday | 49.37 | 134.76 | 3.47 |
| 15517 | Upland-Millbrday | 46.10 | 134.78 | 3.47 |
| 15518 | Upland-Millbrday | 42.83 | 134.79 | 3.47 |
| 15519 | Upland-Millbrday | 39.50 | 134.80 | 3.47 |
| 15520 | Upland-Millbrday | 36.15 | 134.81 | 3.47 |
| 15521 | Upland-Millbrday | 32.94 | 134.82 | 3.47 |
| 15522 | Upland-Millbrday | 29.53 | 134.83 | 3.47 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 15523 | Upland-Millbrday | 27.08 | 134.83 | 3.47 |
| 15524 | Upland-Millbrday | 25.72 | 134.84 | 3.47 |
| 15525 | Upland-Millbrday | 24.21 | 134.85 | 3.47 |
| 15526 | Upland-Millbrday | 24.37 | 134.85 | 3.40 |
| 15527 | Upland-Millbrday | 26.35 | 134.86 | 3.40 |
| 15528 | Upland-Millbrday | 30.31 | 134.87 | 3.40 |
| 15529 | Upland-Millbrday | 34.23 | 134.88 | 3.40 |
| 15530 | Upland-Millbrday | 37.89 | 134.89 | 3.40 |
| 15531 | Upland-Millbrday | 40.92 | 134.90 | 3.40 |
| 15532 | Upland-Millbrday | 43.42 | 134.91 | 3.40 |
| 15533 | Upland-Millbrday | 45.18 | 134.92 | 3.40 |
| 15534 | Upland-Millbrday | 46.87 | 134.94 | 3.40 |
| 15535 | Upland-Millbrday | 48.93 | 134.95 | 2.13 |
| 15536 | Upland-Millbrday | 50.66 | 134.96 | 2.13 |
| 15537 | Upland-Millbrday | 50.65 | 134.98 | 2.13 |
| 15538 | Upland-Millbrday | 52.98 | 134.99 | 2.13 |
| 15539 | Upland-Millbrday | 53.80 | 135.01 | 2.13 |
| 15540 | Upland-Millbrday | 53.46 | 135.02 | 2.13 |
| 15541 | Upland-Millbrday | 51.72 | 135.04 | 2.13 |
| 15542 | Upland-Millbrday | 51.31 | 135.05 | 3.07 |
| 15543 | Upland-Millbrday | 51.51 | 135.07 | 3.07 |
| 15544 | Upland-Millbrday | 51.94 | 135.08 | 3.07 |
| 15545 | Upland-Millbrday | 52.14 | 135.09 | 3.07 |
| 15546 | Upland-Millbrday | 51.95 | 135.11 | 3.07 |
| 15547 | Upland-Millbrday | 52.07 | 135.12 | 3.07 |
| 15548 | Upland-Millbrday | 52.13 | 135.14 | 3.07 |
| 15549 | Upland-Millbrday | 51.31 | 135.15 | 3.46 |
| 15550 | Upland-Millbrday | 50.46 | 135.16 | 3.46 |
| 15551 | Upland-Millbrday | 50.35 | 135.18 | 3.46 |
| 15552 | Upland-Millbrday | 49.54 | 135.19 | 3.46 |
| 15553 | Upland-Millbrday | 47.66 | 135.21 | 3.46 |
| 15554 | Upland-Millbrday | 44.72 | 135.22 | 3.46 |
| 15555 | Upland-Millbrday | 42.41 | 135.23 | 3.46 |
| 15556 | Upland-Millbrday | 39.66 | 135.24 | 3.46 |
| 15557 | Upland-Millbrday | 36.65 | 135.25 | 1.75 |
| 15558 | Upland-Millbrday | 33.27 | 135.26 | 1.75 |
| 15559 | Upland-Millbrday | 26.71 | 135.27 | 1.75 |
| 15560 | Upland-Millbrday | 21.97 | 135.27 | 1.75 |
| 15561 | Upland-Millbrday | 18.00 | 135.28 | 1.75 |
| 15562 | Upland-Millbrday | 15.85 | 135.28 | 1.75 |
| 15563 | Upland-Millbrday | 15.28 | 135.29 | 1.75 |
| 15564 | Upland-Millbrday | 16.70 | 135.29 | 1.75 |
| 15565 | Upland-Millbrday | 19.92 | 135.30 | 1.75 |
| 15566 | Upland-Millbrday | 25.09 | 135.30 | 1.75 |
| 15567 | Upland-Millbrday | 29.53 | 135.31 | 1.75 |
| 15568 | Upland-Millbrday | 33.46 | 135.32 | 1.75 |
| 15569 | Upland-Millbrday | 36.58 | 135.33 | 1.75 |
| 15570 | Upland-Millbrday | 39.50 | 135.34 | 1.75 |
| 15571 | Upland-Millbrday | 42.35 | 135.35 | 3.01 |
| 15572 | Upland-Millbrday | 43.45 | 135.36 | 3.01 |
| 15573 | Upland-Millbrday | 44.60 | 135.38 | 3.01 |
| 15574 | Upland-Millbrday | 48.24 | 135.39 | 3.01 |
| 15575 | Upland-Millbrday | 50.02 | 135.40 | 3.01 |
| 15576 | Upland-Millbrday | 52.13 | 135.41 | 3.01 |
| 15577 | Upland-Millbrday | 52.93 | 135.43 | 3.01 |
| 15578 | Upland-Millbrday | 53.87 | 135.45 | 3.01 |
| 15579 | Upland-Millbrday | 54.71 | 135.46 | 2.82 |
| 15580 | Upland-Millbrday | 55.58 | 135.48 | 2.82 |
| 15581 | Upland-Millbrday | 55.92 | 135.49 | 2.82 |
| 15582 | Upland-Millbrday | 55.50 | 135.51 | 2.82 |
| 15583 | Upland-Millbrday | 57.06 | 135.52 | 2.82 |
| 15584 | Upland-Millbrday | 57.11 | 135.54 | 2.82 |
| 15585 | Upland-Millbrday | 57.26 | 135.56 | 2.28 |
| 15586 | Upland-Millbrday | 57.75 | 135.57 | 2.28 |
| 15587 | Upland-Millbrday | 57.87 | 135.59 | 2.28 |
| 15588 | Upland-Millbrday | 58.69 | 135.60 | 2.28 |
| 15589 | Upland-Millbrday | 59.20 | 135.62 | 2.28 |
| 15590 | Upland-Millbrday | 58.42 | 135.64 | 2.28 |
| 15591 | Upland-Millbrday | 57.80 | 135.65 | 3.79 |
| 15592 | Upland-Millbrday | 58.51 | 135.67 | 3.79 |
| 15593 | Upland-Millbrday | 58.58 | 135.68 | 3.79 |
| 15594 | Upland-Millbrday | 58.76 | 135.70 | 3.79 |
| 15595 | Upland-Millbrday | 59.04 | 135.72 | 3.79 |
| 15596 | Upland-Millbrday | 59.29 | 135.73 | 3.79 |
| 15597 | Upland-Millbrday | 58.58 | 135.75 | 3.79 |
| 15598 | Upland-Millbrday | 59.00 | 135.76 | 4.67 |
| 15599 | Upland-Millbrday | 60.05 | 135.78 | 4.67 |
| 15600 | Upland-Millbrday | 60.33 | 135.80 | 4.67 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 15601 | Upland-Hillbilly | 60.15 | 135.82 | 4.67 |
| 15602 | Upland-Hillbilly | 59.74 | 135.83 | 4.67 |
| 15603 | Upland-Hillbilly | 59.04 | 135.85 | 4.67 |
| 15604 | Upland-Hillbilly | 57.47 | 135.86 | 4.95 |
| 15605 | Upland-Hillbilly | 56.06 | 135.88 | 4.95 |
| 15606 | Upland-Hillbilly | 54.93 | 135.89 | 4.95 |
| 15607 | Upland-Hillbilly | 54.02 | 135.91 | 4.95 |
| 15608 | Upland-Hillbilly | 53.00 | 135.92 | 4.95 |
| 15609 | Upland-Hillbilly | 52.04 | 135.94 | 4.95 |
| 15610 | Upland-Hillbilly | 52.92 | 135.95 | 4.48 |
| 15611 | Upland-Hillbilly | 53.15 | 135.97 | 4.48 |
| 15612 | Upland-Hillbilly | 53.31 | 135.98 | 4.48 |
| 15613 | Upland-Hillbilly | 53.50 | 136.00 | 4.48 |
| 15614 | Upland-Hillbilly | 53.38 | 136.01 | 4.48 |
| 15615 | Upland-Hillbilly | 53.26 | 136.03 | 4.48 |
| 15616 | Upland-Hillbilly | 52.93 | 136.04 | 4.48 |
| 15617 | Upland-Hillbilly | 52.57 | 136.06 | 5.26 |
| 15618 | Upland-Hillbilly | 52.74 | 136.07 | 5.26 |
| 15619 | Upland-Hillbilly | 52.83 | 136.08 | 5.26 |
| 15620 | Upland-Hillbilly | 53.27 | 136.10 | 5.26 |
| 15621 | Upland-Hillbilly | 53.37 | 136.11 | 5.26 |
| 15622 | Upland-Hillbilly | 53.48 | 136.13 | 5.26 |
| 15623 | Upland-Hillbilly | 53.74 | 136.14 | 5.26 |
| 15624 | Upland-Hillbilly | 53.99 | 136.16 | 7.29 |
| 15625 | Upland-Hillbilly | 54.21 | 136.17 | 7.29 |
| 15626 | Upland-Hillbilly | 54.40 | 136.19 | 7.29 |
| 15627 | Upland-Hillbilly | 54.66 | 136.20 | 7.29 |
| 15628 | Upland-Hillbilly | 54.70 | 136.22 | 7.29 |
| 15629 | Upland-Hillbilly | 54.90 | 136.23 | 7.29 |
| 15630 | Upland-Hillbilly | 54.81 | 136.25 | 7.29 |
| 15631 | Upland-Hillbilly | 54.58 | 136.26 | 7.94 |
| 15632 | Upland-Hillbilly | 53.48 | 136.28 | 7.94 |
| 15633 | Upland-Hillbilly | 52.84 | 136.29 | 7.94 |
| 15634 | Upland-Hillbilly | 52.70 | 136.31 | 7.94 |
| 15635 | Upland-Hillbilly | 52.78 | 136.32 | 7.94 |
| 15636 | Upland-Hillbilly | 52.87 | 136.34 | 7.94 |
| 15637 | Upland-Hillbilly | 52.97 | 136.35 | 10.99 |
| 15638 | Upland-Hillbilly | 52.96 | 136.37 | 10.99 |
| 15639 | Upland-Hillbilly | 52.79 | 136.38 | 10.99 |
| 15640 | Upland-Hillbilly | 52.90 | 136.39 | 10.99 |
| 15641 | Upland-Hillbilly | 52.22 | 136.41 | 10.99 |
| 15642 | Upland-Hillbilly | 52.18 | 136.42 | 10.99 |
| 15643 | Upland-Hillbilly | 51.85 | 136.44 | 10.99 |
| 15644 | Upland-Hillbilly | 51.16 | 136.45 | 6.11 |
| 15645 | Upland-Hillbilly | 50.03 | 136.47 | 6.11 |
| 15646 | Upland-Hillbilly | 49.46 | 136.48 | 6.11 |
| 15647 | Upland-Hillbilly | 49.17 | 136.49 | 6.11 |
| 15648 | Upland-Hillbilly | 49.35 | 136.51 | 6.11 |
| 15649 | Upland-Hillbilly | 49.71 | 136.52 | 6.11 |
| 15650 | Upland-Hillbilly | 49.45 | 136.53 | 6.11 |
| 15651 | Upland-Hillbilly | 49.56 | 136.55 | 6.11 |
| 15652 | Upland-Hillbilly | 49.63 | 136.56 | 5.53 |
| 15653 | Upland-Hillbilly | 50.12 | 136.57 | 5.53 |
| 15654 | Upland-Hillbilly | 50.67 | 136.59 | 5.53 |
| 15655 | Upland-Hillbilly | 51.51 | 136.60 | 5.53 |
| 15656 | Upland-Hillbilly | 52.12 | 136.62 | 5.53 |
| 15657 | Upland-Hillbilly | 53.42 | 136.63 | 5.53 |
| 15658 | Upland-Hillbilly | 53.94 | 136.65 | 5.53 |
| 15659 | Upland-Hillbilly | 54.62 | 136.66 | 7.85 |
| 15660 | Upland-Hillbilly | 54.86 | 136.68 | 7.85 |
| 15661 | Upland-Hillbilly | 55.11 | 136.69 | 7.85 |
| 15662 | Upland-Hillbilly | 55.33 | 136.71 | 7.85 |
| 15663 | Upland-Hillbilly | 55.37 | 136.72 | 7.85 |
| 15664 | Upland-Hillbilly | 54.74 | 136.74 | 7.85 |
| 15665 | Upland-Hillbilly | 53.62 | 136.75 | 9.69 |
| 15666 | Upland-Hillbilly | 52.97 | 136.77 | 9.69 |
| 15667 | Upland-Hillbilly | 52.26 | 136.78 | 9.69 |
| 15668 | Upland-Hillbilly | 51.79 | 136.79 | 9.69 |
| 15669 | Upland-Hillbilly | 51.28 | 136.81 | 9.69 |
| 15670 | Upland-Hillbilly | 50.92 | 136.82 | 9.69 |
| 15671 | Upland-Hillbilly | 50.89 | 136.84 | 9.69 |
| 15672 | Upland-Hillbilly | 51.00 | 136.85 | 4.95 |
| 15673 | Upland-Hillbilly | 50.89 | 136.86 | 4.95 |
| 15674 | Upland-Hillbilly | 50.46 | 136.88 | 4.95 |
| 15675 | Upland-Hillbilly | 50.07 | 136.89 | 4.95 |
| 15676 | Upland-Hillbilly | 49.35 | 136.91 | 4.95 |
| 15677 | Upland-Hillbilly | 47.96 | 136.92 | 4.95 |
| 15678 | Upland-Hillbilly | 46.98 | 136.93 | 4.95 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 15679 | Upland-Hillbilly | 46.41 | 136.94 | 4.95 |
| 15680 | Upland-Hillbilly | 45.76 | 136.96 | 3.93 |
| 15681 | Upland-Hillbilly | 45.73 | 136.97 | 3.93 |
| 15682 | Upland-Hillbilly | 46.99 | 136.98 | 3.93 |
| 15683 | Upland-Hillbilly | 48.25 | 137.00 | 3.93 |
| 15684 | Upland-Hillbilly | 49.29 | 137.01 | 3.93 |
| 15685 | Upland-Hillbilly | 49.60 | 137.02 | 3.93 |
| 15686 | Upland-Hillbilly | 49.27 | 137.04 | 3.93 |
| 15687 | Upland-Hillbilly | 49.07 | 137.05 | 2.81 |
| 15688 | Upland-Hillbilly | 49.38 | 137.06 | 2.81 |
| 15689 | Upland-Hillbilly | 49.99 | 137.08 | 2.81 |
| 15690 | Upland-Hillbilly | 50.76 | 137.09 | 2.81 |
| 15691 | Upland-Hillbilly | 51.49 | 137.11 | 2.81 |
| 15692 | Upland-Hillbilly | 52.34 | 137.12 | 2.81 |
| 15693 | Upland-Hillbilly | 53.11 | 137.13 | 2.81 |
| 15694 | Upland-Hillbilly | 53.53 | 137.15 | 2.81 |
| 15695 | Upland-Hillbilly | 54.55 | 137.16 | 3.16 |
| 15696 | Upland-Hillbilly | 54.65 | 137.18 | 3.16 |
| 15697 | Upland-Hillbilly | 54.87 | 137.19 | 3.16 |
| 15698 | Upland-Hillbilly | 55.13 | 137.21 | 3.16 |
| 15699 | Upland-Hillbilly | 55.55 | 137.23 | 3.16 |
| 15700 | Upland-Hillbilly | 55.87 | 137.24 | 3.16 |
| 15701 | Upland-Hillbilly | 56.11 | 137.26 | 3.88 |
| 15702 | Upland-Hillbilly | 56.09 | 137.27 | 3.88 |
| 15703 | Upland-Hillbilly | 56.21 | 137.29 | 3.88 |
| 15704 | Upland-Hillbilly | 56.21 | 137.30 | 3.88 |
| 15705 | Upland-Hillbilly | 56.26 | 137.32 | 3.88 |
| 15706 | Upland-Hillbilly | 56.20 | 137.33 | 3.88 |
| 15707 | Upland-Hillbilly | 56.33 | 137.35 | 7.75 |
| 15708 | Upland-Hillbilly | 55.99 | 137.36 | 7.75 |
| 15709 | Upland-Hillbilly | 55.92 | 137.38 | 7.75 |
| 15710 | Upland-Hillbilly | 55.57 | 137.39 | 7.75 |
| 15711 | Upland-Hillbilly | 55.73 | 137.41 | 7.75 |
| 15712 | Upland-Hillbilly | 55.75 | 137.43 | 7.75 |
| 15713 | Upland-Hillbilly | 56.05 | 137.44 | 7.75 |
| 15714 | Upland-Hillbilly | 56.27 | 137.46 | 5.10 |
| 15715 | Upland-Hillbilly | 56.52 | 137.47 | 5.10 |
| 15716 | Upland-Hillbilly | 56.36 | 137.48 | 5.10 |
| 15717 | Upland-Hillbilly | 56.29 | 137.50 | 5.10 |
| 15718 | Upland-Hillbilly | 56.58 | 137.52 | 5.10 |
| 15719 | Upland-Hillbilly | 56.77 | 137.53 | 5.10 |
| 15720 | Upland-Hillbilly | 57.38 | 137.55 | 5.10 |
| 15721 | Upland-Hillbilly | 57.91 | 137.57 | 4.61 |
| 15722 | Upland-Hillbilly | 58.11 | 137.58 | 4.61 |
| 15723 | Upland-Hillbilly | 58.44 | 137.60 | 4.61 |
| 15724 | Upland-Hillbilly | 58.84 | 137.61 | 4.61 |
| 15725 | Upland-Hillbilly | 58.85 | 137.63 | 4.61 |
| 15726 | Upland-Hillbilly | 58.50 | 137.65 | 4.61 |
| 15727 | Upland-Hillbilly | 58.24 | 137.66 | 3.27 |
| 15728 | Upland-Hillbilly | 57.99 | 137.68 | 3.27 |
| 15729 | Upland-Hillbilly | 57.61 | 137.69 | 3.27 |
| 15730 | Upland-Hillbilly | 57.20 | 137.71 | 3.27 |
| 15731 | Upland-Hillbilly | 56.64 | 137.73 | 3.27 |
| 15732 | Upland-Hillbilly | 55.99 | 137.74 | 3.27 |
| 15733 | Upland-Hillbilly | 54.90 | 137.76 | 4.02 |
| 15734 | Upland-Hillbilly | 53.72 | 137.77 | 4.02 |
| 15735 | Upland-Hillbilly | 52.78 | 137.79 | 4.02 |
| 15736 | Upland-Hillbilly | 51.49 | 137.80 | 4.02 |
| 15737 | Upland-Hillbilly | 50.47 | 137.81 | 4.02 |
| 15738 | Upland-Hillbilly | 50.53 | 137.83 | 4.02 |
| 15739 | Upland-Hillbilly | 51.31 | 137.84 | 4.02 |
| 15740 | Upland-Hillbilly | 51.83 | 137.86 | 3.07 |
| 15741 | Upland-Hillbilly | 51.76 | 137.87 | 3.07 |
| 15742 | Upland-Hillbilly | 51.67 | 137.88 | 3.07 |
| 15743 | Upland-Hillbilly | 51.35 | 137.90 | 3.07 |
| 15744 | Upland-Hillbilly | 50.53 | 137.91 | 3.07 |
| 15745 | Upland-Hillbilly | 48.78 | 137.93 | 3.07 |
| 15746 | Upland-Hillbilly | 47.45 | 137.94 | 3.07 |
| 15747 | Upland-Hillbilly | 46.45 | 137.95 | 3.50 |
| 15748 | Upland-Hillbilly | 44.74 | 137.96 | 3.50 |
| 15749 | Upland-Hillbilly | 44.18 | 137.98 | 3.50 |
| 15750 | Upland-Hillbilly | 43.95 | 137.99 | 3.50 |
| 15751 | Upland-Hillbilly | 43.98 | 138.00 | 3.50 |
| 15752 | Upland-Hillbilly | 45.34 | 138.01 | 3.50 |
| 15753 | Upland-Hillbilly | 46.06 | 138.02 | 3.50 |
| 15754 | Upland-Hillbilly | 46.71 | 138.04 | 3.50 |
| 15755 | Upland-Hillbilly | 46.76 | 138.05 | 8.69 |
| 15756 | Upland-Hillbilly | 46.60 | 138.06 | 8.69 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 15757 | Upland-Hillbilly | 46.62 | 138.08 | 8.69 |
| 15758 | Upland-Hillbilly | 46.38 | 138.09 | 8.69 |
| 15759 | Upland-Hillbilly | 46.37 | 138.10 | 8.69 |
| 15760 | Upland-Hillbilly | 46.37 | 138.12 | 8.69 |
| 15761 | Upland-Hillbilly | 47.12 | 138.13 | 8.69 |
| 15762 | Upland-Hillbilly | 47.81 | 138.14 | 8.69 |
| 15763 | Upland-Hillbilly | 47.93 | 138.15 | 9.81 |
| 15764 | Upland-Hillbilly | 46.43 | 138.18 | 9.81 |
| 15765 | Upland-Hillbilly | 46.41 | 138.18 | 9.81 |
| 15766 | Upland-Hillbilly | 45.49 | 138.19 | 9.81 |
| 15767 | Upland-Hillbilly | 45.41 | 138.20 | 9.81 |
| 15768 | Upland-Hillbilly | 45.82 | 138.22 | 9.81 |
| 15769 | Upland-Hillbilly | 46.52 | 138.23 | 9.81 |
| 15770 | Upland-Hillbilly | 47.16 | 138.24 | 9.81 |
| 15771 | Upland-Hillbilly | 46.47 | 138.26 | 8.68 |
| 15772 | Upland-Hillbilly | 44.63 | 138.27 | 8.68 |
| 15773 | Upland-Hillbilly | 42.13 | 138.28 | 8.68 |
| 15774 | Upland-Hillbilly | 39.58 | 138.29 | 8.68 |
| 15775 | Upland-Hillbilly | 38.17 | 138.30 | 8.68 |
| 15776 | Upland-Hillbilly | 37.88 | 138.31 | 8.68 |
| 15777 | Upland-Hillbilly | 38.74 | 138.32 | 8.68 |
| 15778 | Upland-Hillbilly | 40.13 | 138.33 | 8.68 |
| 15779 | Upland-Hillbilly | 41.16 | 138.34 | 8.68 |
| 15780 | Upland-Hillbilly | 42.34 | 138.36 | 4.64 |
| 15781 | Upland-Hillbilly | 43.21 | 138.37 | 4.64 |
| 15782 | Upland-Hillbilly | 43.69 | 138.38 | 4.64 |
| 15783 | Upland-Hillbilly | 43.19 | 138.39 | 4.64 |
| 15784 | Upland-Hillbilly | 41.26 | 138.40 | 4.64 |
| 15785 | Upland-Hillbilly | 39.74 | 138.41 | 4.64 |
| 15786 | Upland-Hillbilly | 39.66 | 138.42 | 4.64 |
| 15787 | Upland-Hillbilly | 39.77 | 138.44 | 4.64 |
| 15788 | Upland-Hillbilly | 40.76 | 138.45 | 5.49 |
| 15789 | Upland-Hillbilly | 41.52 | 138.46 | 5.49 |
| 15790 | Upland-Hillbilly | 40.50 | 138.47 | 5.49 |
| 15791 | Upland-Hillbilly | 39.37 | 138.48 | 5.49 |
| 15792 | Upland-Hillbilly | 38.61 | 138.49 | 5.49 |
| 15793 | Upland-Hillbilly | 38.40 | 138.50 | 5.49 |
| 15794 | Upland-Hillbilly | 37.77 | 138.51 | 5.49 |
| 15795 | Upland-Hillbilly | 37.36 | 138.52 | 5.49 |
| 15796 | Upland-Hillbilly | 37.26 | 138.53 | 5.49 |
| 15797 | Upland-Hillbilly | 37.55 | 138.54 | 5.49 |
| 15798 | Upland-Hillbilly | 38.54 | 138.55 | 5.99 |
| 15799 | Upland-Hillbilly | 39.78 | 138.56 | 5.99 |
| 15800 | Upland-Hillbilly | 40.52 | 138.58 | 5.99 |
| 15801 | Upland-Hillbilly | 40.54 | 138.59 | 5.99 |
| 15802 | Upland-Hillbilly | 39.57 | 138.60 | 5.99 |
| 15803 | Upland-Hillbilly | 40.07 | 138.61 | 5.99 |
| 15804 | Upland-Hillbilly | 40.79 | 138.62 | 5.99 |
| 15805 | Upland-Hillbilly | 41.16 | 138.63 | 5.99 |
| 15806 | Upland-Hillbilly | 41.42 | 138.64 | 5.99 |
| 15807 | Upland-Hillbilly | 40.79 | 138.65 | 6.07 |
| 15808 | Upland-Hillbilly | 39.81 | 138.66 | 6.07 |
| 15809 | Upland-Hillbilly | 39.03 | 138.68 | 6.07 |
| 15810 | Upland-Hillbilly | 38.99 | 138.69 | 6.07 |
| 15811 | Upland-Hillbilly | 37.18 | 138.70 | 6.07 |
| 15812 | Upland-Hillbilly | 35.34 | 138.71 | 6.07 |
| 15813 | Upland-Hillbilly | 34.68 | 138.72 | 6.07 |
| 15814 | Upland-Hillbilly | 36.52 | 138.73 | 6.07 |
| 15815 | Upland-Hillbilly | 39.46 | 138.74 | 6.07 |
| 15816 | Upland-Hillbilly | 41.71 | 138.75 | 6.07 |
| 15817 | Upland-Hillbilly | 43.26 | 138.76 | 4.89 |
| 15818 | Upland-Hillbilly | 44.12 | 138.77 | 4.89 |
| 15819 | Upland-Hillbilly | 45.08 | 138.78 | 4.89 |
| 15820 | Upland-Hillbilly | 46.00 | 138.81 | 4.89 |
| 15821 | Upland-Hillbilly | 46.46 | 138.81 | 4.89 |
| 15822 | Upland-Hillbilly | 45.49 | 138.82 | 4.89 |
| 15823 | Upland-Hillbilly | 44.82 | 138.83 | 4.89 |
| 15824 | Upland-Hillbilly | 44.44 | 138.85 | 4.89 |
| 15825 | Upland-Hillbilly | 43.46 | 138.86 | 2.59 |
| 15826 | Upland-Hillbilly | 41.79 | 138.87 | 2.59 |
| 15827 | Upland-Hillbilly | 39.61 | 138.88 | 2.59 |
| 15828 | Upland-Hillbilly | 37.29 | 138.89 | 2.59 |
| 15829 | Upland-Hillbilly | 36.03 | 138.90 | 2.59 |
| 15830 | Upland-Hillbilly | 35.24 | 138.91 | 2.59 |
| 15831 | Upland-Hillbilly | 34.73 | 138.92 | 2.59 |
| 15832 | Upland-Hillbilly | 34.06 | 138.93 | 2.59 |
| 15833 | Upland-Hillbilly | 33.14 | 138.94 | 2.59 |
| 15834 | Upland-Hillbilly | 32.21 | 138.95 | 2.59 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 15835 | Upland-Hillbilly | 31.25 | 138.96 | 4.65 |
| 15836 | Upland-Hillbilly | 30.64 | 138.96 | 4.65 |
| 15837 | Upland-Hillbilly | 31.08 | 138.97 | 4.65 |
| 15838 | Upland-Hillbilly | 31.87 | 138.98 | 4.65 |
| 15839 | Upland-Hillbilly | 32.59 | 138.99 | 4.65 |
| 15840 | Upland-Hillbilly | 33.19 | 139.00 | 4.65 |
| 15841 | Upland-Hillbilly | 34.21 | 139.01 | 4.65 |
| 15842 | Upland-Hillbilly | 35.28 | 139.02 | 4.65 |
| 15843 | Upland-Hillbilly | 36.31 | 139.03 | 4.65 |
| 15844 | Upland-Hillbilly | 38.02 | 139.04 | 4.65 |
| 15845 | Upland-Hillbilly | 39.35 | 139.05 | 11.67 |
| 15846 | Upland-Hillbilly | 40.63 | 139.07 | 11.67 |
| 15847 | Upland-Hillbilly | 41.44 | 139.07 | 11.67 |
| 15848 | Upland-Hillbilly | 41.24 | 139.08 | 11.67 |
| 15849 | Upland-Hillbilly | 40.70 | 139.10 | 11.67 |
| 15850 | Upland-Hillbilly | 40.61 | 139.11 | 11.67 |
| 15851 | Upland-Hillbilly | 41.26 | 139.12 | 11.67 |
| 15852 | Upland-Hillbilly | 41.57 | 139.13 | 11.67 |
| 15853 | Upland-Hillbilly | 42.25 | 139.14 | 11.67 |
| 15854 | Upland-Hillbilly | 42.25 | 139.15 | 8.58 |
| 15855 | Upland-Hillbilly | 42.79 | 139.16 | 8.58 |
| 15856 | Upland-Hillbilly | 43.12 | 139.18 | 8.58 |
| 15857 | Upland-Hillbilly | 42.88 | 139.19 | 8.58 |
| 15858 | Upland-Hillbilly | 43.77 | 139.20 | 8.58 |
| 15859 | Upland-Hillbilly | 43.49 | 139.21 | 8.58 |
| 15860 | Upland-Hillbilly | 42.53 | 139.22 | 8.58 |
| 15861 | Upland-Hillbilly | 42.75 | 139.24 | 8.58 |
| 15862 | Upland-Hillbilly | 43.35 | 139.25 | 8.58 |
| 15863 | Upland-Hillbilly | 43.96 | 139.26 | 5.93 |
| 15864 | Upland-Hillbilly | 43.25 | 139.27 | 5.93 |
| 15865 | Upland-Hillbilly | 42.17 | 139.28 | 5.93 |
| 15866 | Upland-Hillbilly | 40.84 | 139.29 | 5.93 |
| 15867 | Upland-Hillbilly | 39.12 | 139.30 | 5.93 |
| 15868 | Upland-Hillbilly | 37.06 | 139.31 | 5.93 |
| 15869 | Upland-Hillbilly | 36.42 | 139.32 | 5.93 |
| 15870 | Upland-Hillbilly | 33.76 | 139.33 | 5.93 |
| 15871 | Upland-Hillbilly | 34.40 | 139.35 | -5.77 |
| 15872 | Upland-Hillbilly | 35.68 | 139.36 | -5.77 |
| 15873 | Upland-Hillbilly | 36.12 | 139.37 | -5.77 |
| 15874 | Upland-Hillbilly | 34.91 | 139.38 | -5.77 |
| 15875 | Upland-Hillbilly | 33.53 | 139.39 | -5.77 |
| 15876 | Upland-Hillbilly | 33.13 | 139.39 | -5.77 |
| 15877 | Upland-Hillbilly | 31.94 | 139.40 | -5.77 |
| 15878 | Upland-Hillbilly | 30.33 | 139.41 | -5.77 |
| 15879 | Upland-Hillbilly | 29.03 | 139.42 | -5.77 |
| 15880 | Upland-Hillbilly | 29.52 | 139.42 | -5.77 |
| 15881 | Upland-Hillbilly | 30.86 | 139.43 | -7.77 |
| 15882 | Upland-Hillbilly | 32.53 | 139.44 | -7.77 |
| 15883 | Upland-Hillbilly | 33.86 | 139.45 | -1.66 |
| 15884 | Upland-Hillbilly | 34.42 | 139.46 | -1.66 |
| 15885 | Upland-Hillbilly | 35.45 | 139.47 | -1.66 |
| 15886 | Upland-Hillbilly | 36.42 | 139.48 | -1.66 |
| 15887 | Upland-Hillbilly | 36.86 | 139.49 | -1.66 |
| 15888 | Upland-Hillbilly | 37.20 | 139.50 | -1.66 |
| 15889 | Upland-Hillbilly | 37.12 | 139.51 | -1.66 |
| 15890 | Upland-Hillbilly | 37.13 | 139.52 | -1.66 |
| 15891 | Upland-Hillbilly | 35.78 | 139.53 | -1.66 |
| 15892 | Upland-Hillbilly | 33.26 | 139.53 | 3.82 |
| 15893 | Upland-Hillbilly | 31.19 | 139.54 | 3.82 |
| 15894 | Upland-Hillbilly | 28.92 | 139.55 | 3.88 |
| 15895 | Upland-Hillbilly | 27.87 | 139.56 | 1.88 |
| 15896 | Upland-Hillbilly | 28.44 | 139.57 | 1.88 |
| 15897 | Upland-Hillbilly | 30.10 | 139.58 | 1.88 |
| 15898 | Upland-Hillbilly | 31.73 | 139.59 | 1.88 |
| 15899 | Upland-Hillbilly | 32.86 | 139.60 | 1.88 |
| 15900 | Upland-Hillbilly | 33.63 | 139.61 | 1.88 |
| 15901 | Upland-Hillbilly | 33.70 | 139.62 | 1.88 |
| 15902 | Upland-Hillbilly | 32.15 | 139.63 | 1.88 |
| 15903 | Upland-Hillbilly | 32.31 | 139.63 | 3.82 |
| 15904 | Upland-Hillbilly | 32.77 | 139.64 | 3.82 |
| 15905 | Upland-Hillbilly | 33.83 | 139.65 | 3.82 |
| 15906 | Upland-Hillbilly | 32.90 | 139.66 | 3.82 |
| 15907 | Upland-Hillbilly | 32.72 | 139.67 | 3.82 |
| 15908 | Upland-Hillbilly | 32.90 | 139.68 | 3.82 |
| 15909 | Upland-Hillbilly | 33.13 | 139.69 | 3.82 |
| 15910 | Upland-Hillbilly | 33.19 | 139.70 | 3.82 |
| 15911 | Upland-Hillbilly | 32.74 | 139.71 | 3.82 |
| 15912 | Upland-Hillbilly | 32.29 | 139.72 | 3.82 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 15913 | Upland-MtBaldy | 31.44 | 139.73 | 3.82 |
| 15914 | Upland-MtBaldy | 30.23 | 139.73 | 3.82 |
| 15915 | Upland-MtBaldy | 29.39 | 139.74 | 3.82 |
| 15916 | Upland-MtBaldy | 29.06 | 139.75 | 3.82 |
| 15917 | Upland-MtBaldy | 29.00 | 139.76 | 5.97 |
| 15918 | Upland-MtBaldy | 31.07 | 139.77 | 5.97 |
| 15919 | Upland-MtBaldy | 33.31 | 139.77 | 5.97 |
| 15920 | Upland-MtBaldy | 34.22 | 139.78 | 5.97 |
| 15921 | Upland-MtBaldy | 33.52 | 139.79 | 5.97 |
| 15922 | Upland-MtBaldy | 33.62 | 139.80 | 5.97 |
| 15923 | Upland-MtBaldy | 33.74 | 139.81 | 5.97 |
| 15924 | Upland-MtBaldy | 34.02 | 139.82 | 5.97 |
| 15925 | Upland-MtBaldy | 33.95 | 139.83 | 5.97 |
| 15926 | Upland-MtBaldy | 32.92 | 139.84 | 5.97 |
| 15927 | Upland-MtBaldy | 31.84 | 139.85 | 5.97 |
| 15928 | Upland-MtBaldy | 31.01 | 139.86 | 8.80 |
| 15929 | Upland-MtBaldy | 30.80 | 139.87 | 8.80 |
| 15930 | Upland-MtBaldy | 30.56 | 139.87 | 8.80 |
| 15931 | Upland-MtBaldy | 30.12 | 139.88 | 8.80 |
| 15932 | Upland-MtBaldy | 29.41 | 139.89 | 8.80 |
| 15933 | Upland-MtBaldy | 28.63 | 139.90 | 8.80 |
| 15934 | Upland-MtBaldy | 28.11 | 139.91 | 8.80 |
| 15935 | Upland-MtBaldy | 27.49 | 139.91 | 8.80 |
| 15936 | Upland-MtBaldy | 28.07 | 139.92 | 8.80 |
| 15937 | Upland-MtBaldy | 30.18 | 139.93 | 8.80 |
| 15938 | Upland-MtBaldy | 31.61 | 139.94 | 8.80 |
| 15939 | Upland-MtBaldy | 33.34 | 139.95 | 8.80 |
| 15940 | Upland-MtBaldy | 34.77 | 139.96 | 7.31 |
| 15941 | Upland-MtBaldy | 35.75 | 139.97 | 7.31 |
| 15942 | Upland-MtBaldy | 36.05 | 139.98 | 7.31 |
| 15943 | Upland-MtBaldy | 35.99 | 139.99 | 7.31 |
| 15944 | Upland-MtBaldy | 35.70 | 140.00 | 7.31 |
| 15945 | Upland-MtBaldy | 35.74 | 140.01 | 7.31 |
| 15946 | Upland-MtBaldy | 36.10 | 140.02 | 7.31 |
| 15947 | Upland-MtBaldy | 36.78 | 140.03 | 7.31 |
| 15948 | Upland-MtBaldy | 37.55 | 140.04 | 7.31 |
| 15949 | Upland-MtBaldy | 37.60 | 140.05 | 7.31 |
| 15950 | Upland-MtBaldy | 37.72 | 140.06 | 9.80 |
| 15951 | Upland-MtBaldy | 37.54 | 140.07 | 9.80 |
| 15952 | Upland-MtBaldy | 36.76 | 140.08 | 9.80 |
| 15953 | Upland-MtBaldy | 35.83 | 140.09 | 9.80 |
| 15954 | Upland-MtBaldy | 35.33 | 140.10 | 9.80 |
| 15955 | Upland-MtBaldy | 35.03 | 140.11 | 9.80 |
| 15956 | Upland-MtBaldy | 35.27 | 140.12 | 9.80 |
| 15957 | Upland-MtBaldy | 35.96 | 140.13 | 9.80 |
| 15958 | Upland-MtBaldy | 36.08 | 140.14 | 9.80 |
| 15959 | Upland-MtBaldy | 35.43 | 140.15 | 9.80 |
| 15960 | Upland-MtBaldy | 34.35 | 140.16 | 8.55 |
| 15961 | Upland-MtBaldy | 33.36 | 140.16 | 8.55 |
| 15962 | Upland-MtBaldy | 32.81 | 140.17 | 8.55 |
| 15963 | Upland-MtBaldy | 32.48 | 140.18 | 8.55 |
| 15964 | Upland-MtBaldy | 32.03 | 140.19 | 8.55 |
| 15965 | Upland-MtBaldy | 31.85 | 140.20 | 8.55 |
| 15966 | Upland-MtBaldy | 31.83 | 140.21 | 8.55 |
| 15967 | Upland-MtBaldy | 31.83 | 140.22 | 8.55 |
| 15968 | Upland-MtBaldy | 31.16 | 140.23 | 8.55 |
| 15969 | Upland-MtBaldy | 32.13 | 140.23 | 8.55 |
| 15970 | Upland-MtBaldy | 34.17 | 140.24 | 8.55 |
| 15971 | Upland-MtBaldy | 35.18 | 140.25 | 6.57 |
| 15972 | Upland-MtBaldy | 35.66 | 140.26 | 6.57 |
| 15973 | Upland-MtBaldy | 34.58 | 140.27 | 6.57 |
| 15974 | Upland-MtBaldy | 33.10 | 140.28 | 6.57 |
| 15975 | Upland-MtBaldy | 31.13 | 140.29 | 6.57 |
| 15976 | Upland-MtBaldy | 29.77 | 140.30 | 6.57 |
| 15977 | Upland-MtBaldy | 28.89 | 140.31 | 6.57 |
| 15978 | Upland-MtBaldy | 28.34 | 140.31 | 6.57 |
| 15979 | Upland-MtBaldy | 30.13 | 140.32 | 6.57 |
| 15980 | Upland-MtBaldy | 32.66 | 140.33 | 6.57 |
| 15981 | Upland-MtBaldy | 34.52 | 140.34 | 6.57 |
| 15982 | Upland-MtBaldy | 36.13 | 140.35 | 7.65 |
| 15983 | Upland-MtBaldy | 37.16 | 140.36 | 7.65 |
| 15984 | Upland-MtBaldy | 37.32 | 140.37 | 7.65 |
| 15985 | Upland-MtBaldy | 36.31 | 140.38 | 7.65 |
| 15986 | Upland-MtBaldy | 35.37 | 140.39 | 7.65 |
| 15987 | Upland-MtBaldy | 34.86 | 140.40 | 7.65 |
| 15988 | Upland-MtBaldy | 34.12 | 140.41 | 7.65 |
| 15989 | Upland-MtBaldy | 33.48 | 140.42 | 7.65 |
| 15990 | Upland-MtBaldy | 32.91 | 140.43 | 7.65 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 15991 | Upland-MtBaldy | 32.61 | 140.44 | 7.65 |
| 15992 | Upland-MtBaldy | 32.30 | 140.45 | 7.65 |
| 15993 | Upland-MtBaldy | 32.80 | 140.46 | 6.94 |
| 15994 | Upland-MtBaldy | 34.92 | 140.47 | 6.94 |
| 15995 | Upland-MtBaldy | 36.37 | 140.48 | 6.94 |
| 15996 | Upland-MtBaldy | 37.16 | 140.48 | 6.94 |
| 15997 | Upland-MtBaldy | 38.24 | 140.50 | 6.94 |
| 15998 | Upland-MtBaldy | 38.42 | 140.51 | 6.94 |
| 15999 | Upland-MtBaldy | 38.30 | 140.52 | 6.94 |
| 16000 | Upland-MtBaldy | 37.77 | 140.53 | 6.94 |
| 16001 | Upland-MtBaldy | 37.41 | 140.54 | 6.94 |
| 16002 | Upland-MtBaldy | 37.02 | 140.55 | 6.94 |
| 16003 | Upland-MtBaldy | 36.06 | 140.56 | 10.99 |
| 16004 | Upland-MtBaldy | 35.42 | 140.57 | 10.99 |
| 16005 | Upland-MtBaldy | 34.04 | 140.58 | 10.99 |
| 16006 | Upland-MtBaldy | 32.44 | 140.59 | 10.99 |
| 16007 | Upland-MtBaldy | 31.24 | 140.59 | 10.99 |
| 16008 | Upland-MtBaldy | 30.36 | 140.60 | 10.99 |
| 16009 | Upland-MtBaldy | 29.48 | 140.61 | 10.99 |
| 16010 | Upland-MtBaldy | 30.24 | 140.62 | 10.99 |
| 16011 | Upland-MtBaldy | 32.42 | 140.63 | 10.99 |
| 16012 | Upland-MtBaldy | 34.30 | 140.64 | 10.99 |
| 16013 | Upland-MtBaldy | 35.63 | 140.65 | 10.99 |
| 16014 | Upland-MtBaldy | 34.29 | 140.66 | 11.20 |
| 16015 | Upland-MtBaldy | 32.17 | 140.67 | 11.20 |
| 16016 | Upland-MtBaldy | 31.29 | 140.67 | 11.20 |
| 16017 | Upland-MtBaldy | 30.72 | 140.68 | 11.20 |
| 16018 | Upland-MtBaldy | 30.66 | 140.69 | 11.20 |
| 16019 | Upland-MtBaldy | 32.75 | 140.70 | 11.20 |
| 16020 | Upland-MtBaldy | 35.15 | 140.71 | 11.20 |
| 16021 | Upland-MtBaldy | 37.03 | 140.72 | 11.20 |
| 16022 | Upland-MtBaldy | 38.57 | 140.73 | 11.20 |
| 16023 | Upland-MtBaldy | 39.23 | 140.74 | 11.20 |
| 16024 | Upland-MtBaldy | 39.60 | 140.75 | 9.74 |
| 16025 | Upland-MtBaldy | 39.52 | 140.76 | 9.74 |
| 16026 | Upland-MtBaldy | 39.19 | 140.77 | 9.74 |
| 16027 | Upland-MtBaldy | 38.62 | 140.78 | 9.74 |
| 16028 | Upland-MtBaldy | 37.66 | 140.80 | 9.74 |
| 16029 | Upland-MtBaldy | 36.40 | 140.81 | 9.74 |
| 16030 | Upland-MtBaldy | 35.09 | 140.81 | 9.74 |
| 16031 | Upland-MtBaldy | 33.71 | 140.82 | 9.74 |
| 16032 | Upland-MtBaldy | 32.61 | 140.83 | 9.74 |
| 16033 | Upland-MtBaldy | 33.01 | 140.84 | 9.74 |
| 16034 | Upland-MtBaldy | 33.79 | 140.85 | 10.42 |
| 16035 | Upland-MtBaldy | 32.87 | 140.86 | 10.42 |
| 16036 | Upland-MtBaldy | 31.17 | 140.87 | 10.42 |
| 16037 | Upland-MtBaldy | 29.88 | 140.88 | 10.42 |
| 16038 | Upland-MtBaldy | 28.28 | 140.89 | 10.42 |
| 16039 | Upland-MtBaldy | 27.16 | 140.89 | 10.42 |
| 16040 | Upland-MtBaldy | 26.53 | 140.90 | 10.42 |
| 16041 | Upland-MtBaldy | 27.94 | 140.91 | 10.42 |
| 16042 | Upland-MtBaldy | 30.61 | 140.92 | 10.42 |
| 16043 | Upland-MtBaldy | 32.43 | 140.92 | 10.42 |
| 16044 | Upland-MtBaldy | 32.56 | 140.93 | 10.42 |
| 16045 | Upland-MtBaldy | 32.31 | 140.94 | 10.42 |
| 16046 | Upland-MtBaldy | 31.95 | 140.95 | 9.26 |
| 16047 | Upland-MtBaldy | 32.15 | 140.96 | 9.26 |
| 16048 | Upland-MtBaldy | 34.79 | 140.97 | 9.26 |
| 16049 | Upland-MtBaldy | 37.35 | 140.98 | 9.26 |
| 16050 | Upland-MtBaldy | 38.77 | 140.99 | 9.26 |
| 16051 | Upland-MtBaldy | 40.96 | 141.00 | 9.26 |
| 16052 | Upland-MtBaldy | 41.26 | 141.01 | 9.26 |
| 16053 | Upland-MtBaldy | 38.94 | 141.02 | 9.26 |
| 16054 | Upland-MtBaldy | 36.61 | 141.03 | 9.26 |
| 16055 | Upland-MtBaldy | 35.59 | 141.04 | 9.26 |
| 16056 | Upland-MtBaldy | 34.87 | 141.05 | 12.16 |
| 16057 | Upland-MtBaldy | 34.02 | 141.06 | 12.16 |
| 16058 | Upland-MtBaldy | 33.44 | 141.07 | 12.16 |
| 16059 | Upland-MtBaldy | 34.85 | 141.08 | 12.16 |
| 16060 | Upland-MtBaldy | 36.29 | 141.09 | 12.16 |
| 16061 | Upland-MtBaldy | 35.36 | 141.10 | 12.16 |
| 16062 | Upland-MtBaldy | 34.56 | 141.11 | 12.16 |
| 16063 | Upland-MtBaldy | 33.01 | 141.12 | 12.16 |
| 16064 | Upland-MtBaldy | 31.67 | 141.13 | 12.16 |
| 16065 | Upland-MtBaldy | 30.39 | 141.14 | 12.16 |
| 16066 | Upland-MtBaldy | 30.36 | 141.15 | 12.16 |
| 16067 | Upland-MtBaldy | 31.59 | 141.15 | 10.33 |
| 16068 | Upland-MtBaldy | 32.11 | 141.16 | 10.33 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 16069 | Upland-MtBaldy | 32.51 | 141.17 | 10.33 |
| 16070 | Upland-MtBaldy | 32.72 | 141.18 | 10.33 |
| 16071 | Upland-MtBaldy | 33.07 | 141.19 | 10.33 |
| 16072 | Upland-MtBaldy | 33.99 | 141.20 | 10.33 |
| 16073 | Upland-MtBaldy | 35.97 | 141.21 | 10.33 |
| 16074 | Upland-MtBaldy | 38.16 | 141.22 | 10.33 |
| 16075 | Upland-MtBaldy | 38.97 | 141.23 | 10.33 |
| 16076 | Upland-MtBaldy | 38.83 | 141.24 | 10.33 |
| 16077 | Upland-MtBaldy | 38.21 | 141.25 | 11.71 |
| 16078 | Upland-MtBaldy | 37.61 | 141.26 | 11.71 |
| 16079 | Upland-MtBaldy | 37.87 | 141.27 | 11.71 |
| 16080 | Upland-MtBaldy | 38.27 | 141.28 | 11.71 |
| 16081 | Upland-MtBaldy | 38.35 | 141.29 | 11.71 |
| 16082 | Upland-MtBaldy | 38.74 | 141.30 | 11.71 |
| 16083 | Upland-MtBaldy | 39.47 | 141.31 | 11.71 |
| 16084 | Upland-MtBaldy | 40.50 | 141.33 | 11.71 |
| 16085 | Upland-MtBaldy | 40.35 | 141.34 | 11.71 |
| 16086 | Upland-MtBaldy | 39.34 | 141.35 | 11.71 |
| 16087 | Upland-MtBaldy | 38.01 | 141.36 | 13.43 |
| 16088 | Upland-MtBaldy | 36.54 | 141.37 | 13.43 |
| 16089 | Upland-MtBaldy | 34.84 | 141.38 | 13.43 |
| 16090 | Upland-MtBaldy | 34.33 | 141.39 | 13.43 |
| 16091 | Upland-MtBaldy | 34.61 | 141.40 | 13.43 |
| 16092 | Upland-MtBaldy | 35.52 | 141.41 | 13.43 |
| 16093 | Upland-MtBaldy | 37.07 | 141.42 | 13.43 |
| 16094 | Upland-MtBaldy | 40.50 | 141.43 | 13.43 |
| 16095 | Upland-MtBaldy | 45.01 | 141.44 | 13.43 |
| 16096 | Upland-MtBaldy | 49.03 | 141.45 | 6.87 |
| 16097 | Upland-MtBaldy | 52.17 | 141.47 | 6.87 |
| 16098 | Upland-MtBaldy | 53.49 | 141.48 | 6.87 |
| 16099 | Upland-MtBaldy | 55.04 | 141.50 | 6.87 |
| 16100 | Upland-MtBaldy | 56.40 | 141.51 | 6.87 |
| 16101 | Upland-MtBaldy | 57.83 | 141.53 | 6.87 |
| 16102 | Upland-MtBaldy | 58.38 | 141.55 | 6.87 |
| 16103 | Upland-MtBaldy | 58.04 | 141.56 | 6.87 |
| 16104 | Upland-MtBaldy | 56.41 | 141.58 | 6.87 |
| 16105 | Upland-MtBaldy | 54.72 | 141.59 | 6.87 |
| 16106 | Upland-MtBaldy | 52.89 | 141.61 | 6.87 |
| 16107 | Upland-MtBaldy | 51.59 | 141.62 | 6.87 |
| 16108 | Upland-MtBaldy | 51.40 | 141.63 | 6.87 |
| 16109 | Upland-MtBaldy | 51.55 | 141.65 | 6.87 |
| 16110 | Upland-MtBaldy | 52.15 | 141.66 | 6.87 |
| 16111 | Upland-MtBaldy | 52.46 | 141.68 | 6.87 |
| 16112 | Upland-MtBaldy | 52.56 | 141.69 | 6.87 |
| 16113 | Upland-MtBaldy | 52.70 | 141.71 | 6.87 |
| 16114 | Upland-MtBaldy | 51.71 | 141.72 | 6.87 |
| 16115 | Upland-MtBaldy | 50.26 | 141.73 | 6.87 |
| 16116 | Upland-MtBaldy | 48.68 | 141.75 | 6.87 |
| 16117 | Upland-MtBaldy | 47.46 | 141.76 | 10.00 |
| 16118 | Upland-MtBaldy | 46.36 | 141.77 | 10.00 |
| 16119 | Upland-MtBaldy | 46.23 | 141.79 | 10.00 |
| 16120 | Upland-MtBaldy | 46.49 | 141.80 | 10.00 |
| 16121 | Upland-MtBaldy | 46.75 | 141.81 | 10.00 |
| 16122 | Upland-MtBaldy | 47.22 | 141.83 | 10.00 |
| 16123 | Upland-MtBaldy | 47.84 | 141.85 | 9.17 |
| 16124 | Upland-MtBaldy | 47.98 | 141.85 | 9.17 |
| 16125 | Upland-MtBaldy | 48.20 | 141.86 | 9.17 |
| 16126 | Upland-MtBaldy | 48.74 | 141.88 | 9.17 |
| 16127 | Upland-MtBaldy | 49.17 | 141.89 | 9.17 |
| 16128 | Upland-MtBaldy | 49.45 | 141.91 | 9.17 |
| 16129 | Upland-MtBaldy | 49.19 | 141.92 | 9.17 |
| 16130 | Upland-MtBaldy | 48.54 | 141.93 | 9.17 |
| 16131 | Upland-MtBaldy | 47.77 | 141.95 | 9.17 |
| 16132 | Upland-MtBaldy | 46.50 | 141.96 | 8.57 |
| 16133 | Upland-MtBaldy | 45.06 | 141.97 | 8.57 |
| 16134 | Upland-MtBaldy | 43.70 | 141.98 | 8.57 |
| 16135 | Upland-MtBaldy | 41.39 | 141.99 | 8.57 |
| 16136 | Upland-MtBaldy | 40.98 | 142.01 | 8.57 |
| 16137 | Upland-MtBaldy | 39.30 | 142.02 | 8.57 |
| 16138 | Upland-MtBaldy | 37.75 | 142.03 | 8.57 |
| 16139 | Upland-MtBaldy | 35.91 | 142.04 | 8.57 |
| 16140 | Upland-MtBaldy | 33.66 | 142.05 | 8.57 |
| 16141 | Upland-MtBaldy | 31.67 | 142.05 | 6.81 |
| 16142 | Upland-MtBaldy | 30.00 | 142.06 | 6.81 |
| 16143 | Upland-MtBaldy | 28.68 | 142.07 | 6.81 |
| 16144 | Upland-MtBaldy | 27.91 | 142.08 | 6.81 |
| 16145 | Upland-MtBaldy | 27.69 | 142.08 | 6.81 |
| 16146 | Upland-MtBaldy | 27.87 | 142.09 | 6.81 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 16147 | Upland-MtBaldy | 27.96 | 142.10 | 6.81 |
| 16148 | Upland-MtBaldy | 28.05 | 142.11 | 6.81 |
| 16149 | Upland-MtBaldy | 28.12 | 142.12 | 6.81 |
| 16150 | Upland-MtBaldy | 28.00 | 142.12 | 6.81 |
| 16151 | Upland-MtBaldy | 27.94 | 142.13 | 6.81 |
| 16152 | Upland-MtBaldy | 28.19 | 142.14 | 6.81 |
| 16153 | Upland-MtBaldy | 28.78 | 142.15 | 6.81 |
| 16154 | Upland-MtBaldy | 29.38 | 142.16 | 8.28 |
| 16155 | Upland-MtBaldy | 29.65 | 142.16 | 8.28 |
| 16156 | Upland-MtBaldy | 30.07 | 142.17 | 8.28 |
| 16157 | Upland-MtBaldy | 30.54 | 142.18 | 8.28 |
| 16158 | Upland-MtBaldy | 31.08 | 142.19 | 8.28 |
| 16159 | Upland-MtBaldy | 31.63 | 142.20 | 8.28 |
| 16160 | Upland-MtBaldy | 32.11 | 142.21 | 8.28 |
| 16161 | Upland-MtBaldy | 32.66 | 142.22 | 8.28 |
| 16162 | Upland-MtBaldy | 33.01 | 142.22 | 8.28 |
| 16163 | Upland-MtBaldy | 33.17 | 142.23 | 8.28 |
| 16164 | Upland-MtBaldy | 33.04 | 142.24 | 8.28 |
| 16165 | Upland-MtBaldy | 33.10 | 142.25 | 10.98 |
| 16166 | Upland-MtBaldy | 33.38 | 142.26 | 10.98 |
| 16167 | Upland-MtBaldy | 33.73 | 142.27 | 10.98 |
| 16168 | Upland-MtBaldy | 34.25 | 142.28 | 10.98 |
| 16169 | Upland-MtBaldy | 34.98 | 142.29 | 10.98 |
| 16170 | Upland-MtBaldy | 35.53 | 142.30 | 10.98 |
| 16171 | Upland-MtBaldy | 36.02 | 142.31 | 10.98 |
| 16172 | Upland-MtBaldy | 36.57 | 142.32 | 10.98 |
| 16173 | Upland-MtBaldy | 36.79 | 142.33 | 10.98 |
| 16174 | Upland-MtBaldy | 36.41 | 142.34 | 10.98 |
| 16175 | Upland-MtBaldy | 35.17 | 142.35 | 10.98 |
| 16176 | Upland-MtBaldy | 33.62 | 142.36 | 4.97 |
| 16177 | Upland-MtBaldy | 33.18 | 142.37 | 4.97 |
| 16178 | Upland-MtBaldy | 33.65 | 142.38 | 4.97 |
| 16179 | Upland-MtBaldy | 33.53 | 142.39 | 4.97 |
| 16180 | Upland-MtBaldy | 33.87 | 142.39 | 4.97 |
| 16181 | Upland-MtBaldy | 33.05 | 142.40 | 4.97 |
| 16182 | Upland-MtBaldy | 33.91 | 142.41 | 4.97 |
| 16183 | Upland-MtBaldy | 34.77 | 142.42 | 4.97 |
| 16184 | Upland-MtBaldy | 34.43 | 142.43 | 4.97 |
| 16185 | Upland-MtBaldy | 33.24 | 142.44 | 4.97 |
| 16186 | Upland-MtBaldy | 31.97 | 142.45 | 4.24 |
| 16187 | Upland-MtBaldy | 31.86 | 142.46 | 4.24 |
| 16188 | Upland-MtBaldy | 32.09 | 142.47 | 4.24 |
| 16189 | Upland-MtBaldy | 32.19 | 142.48 | 4.24 |
| 16190 | Upland-MtBaldy | 31.63 | 142.49 | 4.24 |
| 16191 | Upland-MtBaldy | 30.48 | 142.50 | 4.24 |
| 16192 | Upland-MtBaldy | 31.92 | 142.50 | 4.24 |
| 16193 | Upland-MtBaldy | 31.39 | 142.51 | 4.24 |
| 16194 | Upland-MtBaldy | 30.48 | 142.52 | 4.24 |
| 16195 | Upland-MtBaldy | 29.74 | 142.53 | 4.24 |
| 16196 | Upland-MtBaldy | 29.40 | 142.54 | 4.24 |
| 16197 | Upland-MtBaldy | 29.64 | 142.54 | 4.24 |
| 16198 | Upland-MtBaldy | 29.89 | 142.55 | 5.57 |
| 16199 | Upland-MtBaldy | 30.20 | 142.56 | 5.57 |
| 16200 | Upland-MtBaldy | 30.52 | 142.57 | 5.57 |
| 16201 | Upland-MtBaldy | 31.01 | 142.58 | 5.57 |
| 16202 | Upland-MtBaldy | 31.00 | 142.58 | 5.57 |
| 16203 | Upland-MtBaldy | 30.89 | 142.59 | 5.57 |
| 16204 | Upland-MtBaldy | 30.88 | 142.60 | 5.57 |
| 16205 | Upland-MtBaldy | 30.01 | 142.61 | 5.57 |
| 16206 | Upland-MtBaldy | 28.92 | 142.62 | 5.57 |
| 16207 | Upland-MtBaldy | 28.62 | 142.64 | 5.57 |
| 16208 | Upland-MtBaldy | 29.21 | 142.64 | 5.57 |
| 16209 | Upland-MtBaldy | 29.90 | 142.65 | 4.09 |
| 16210 | Upland-MtBaldy | 30.17 | 142.66 | 4.09 |
| 16211 | Upland-MtBaldy | 30.20 | 142.67 | 4.09 |
| 16212 | Upland-MtBaldy | 29.80 | 142.67 | 4.09 |
| 16213 | Upland-MtBaldy | 28.18 | 142.68 | 4.09 |
| 16214 | Upland-MtBaldy | 26.61 | 142.68 | 4.09 |
| 16215 | Upland-MtBaldy | 25.07 | 142.69 | 4.09 |
| 16216 | Upland-MtBaldy | 23.74 | 142.70 | 4.09 |
| 16217 | Upland-MtBaldy | 22.74 | 142.71 | 4.09 |
| 16218 | Upland-MtBaldy | 22.26 | 142.71 | 4.09 |
| 16219 | Upland-MtBaldy | 22.60 | 142.71 | 4.09 |
| 16220 | Upland-MtBaldy | 23.14 | 142.72 | 4.09 |
| 16221 | Upland-MtBaldy | 23.49 | 142.73 | 4.09 |
| 16222 | Upland-MtBaldy | 23.79 | 142.74 | 4.09 |
| 16223 | Upland-MtBaldy | 24.36 | 142.74 | 4.09 |
| 16224 | Upland-MtBaldy | 24.14 | 142.75 | 4.09 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 16225 | Upland-MtBaldy | 23.96 | 142.75 | 6.71 |
| 16226 | Upland-MtBaldy | 24.09 | 142.76 | 6.71 |
| 16227 | Upland-MtBaldy | 24.49 | 142.77 | 6.71 |
| 16228 | Upland-MtBaldy | 24.87 | 142.77 | 6.71 |
| 16229 | Upland-MtBaldy | 25.71 | 142.78 | 6.71 |
| 16230 | Upland-MtBaldy | 27.53 | 142.79 | 6.71 |
| 16231 | Upland-MtBaldy | 28.59 | 142.80 | 6.71 |
| 16232 | Upland-MtBaldy | 29.78 | 142.81 | 6.71 |
| 16233 | Upland-MtBaldy | 29.88 | 142.81 | 6.71 |
| 16234 | Upland-MtBaldy | 30.00 | 142.82 | 6.71 |
| 16235 | Upland-MtBaldy | 30.64 | 142.83 | 6.71 |
| 16236 | Upland-MtBaldy | 31.06 | 142.84 | 6.71 |
| 16237 | Upland-MtBaldy | 31.86 | 142.85 | 6.71 |
| 16238 | Upland-MtBaldy | 33.10 | 142.86 | 5.61 |
| 16239 | Upland-MtBaldy | 34.48 | 142.87 | 5.61 |
| 16240 | Upland-MtBaldy | 35.84 | 142.88 | 5.61 |
| 16241 | Upland-MtBaldy | 36.50 | 142.89 | 5.61 |
| 16242 | Upland-MtBaldy | 35.66 | 142.90 | 5.61 |
| 16243 | Upland-MtBaldy | 36.05 | 142.91 | 5.61 |
| 16244 | Upland-MtBaldy | 36.23 | 142.92 | 5.61 |
| 16245 | Upland-MtBaldy | 36.45 | 142.93 | 5.61 |
| 16246 | Upland-MtBaldy | 35.58 | 142.94 | 5.61 |
| 16247 | Upland-MtBaldy | 35.26 | 142.95 | 5.61 |
| 16248 | Upland-MtBaldy | 35.17 | 142.96 | 4.89 |
| 16249 | Upland-MtBaldy | 36.09 | 142.97 | 4.89 |
| 16250 | Upland-MtBaldy | 37.09 | 142.98 | 4.89 |
| 16251 | Upland-MtBaldy | 37.51 | 142.99 | 4.89 |
| 16252 | Upland-MtBaldy | 38.50 | 143.00 | 4.89 |
| 16253 | Upland-MtBaldy | 39.39 | 143.01 | 4.89 |
| 16254 | Upland-MtBaldy | 40.15 | 143.02 | 4.89 |
| 16255 | Upland-MtBaldy | 40.85 | 143.03 | 4.89 |
| 16256 | Upland-MtBaldy | 41.36 | 143.04 | 4.89 |
| 16257 | Upland-MtBaldy | 42.06 | 143.05 | 4.54 |
| 16258 | Upland-MtBaldy | 42.36 | 143.06 | 4.54 |
| 16259 | Upland-MtBaldy | 42.68 | 143.08 | 4.54 |
| 16260 | Upland-MtBaldy | 42.52 | 143.09 | 4.54 |
| 16261 | Upland-MtBaldy | 42.04 | 143.10 | 4.54 |
| 16262 | Upland-MtBaldy | 40.05 | 143.11 | 4.54 |
| 16263 | Upland-MtBaldy | 38.03 | 143.12 | 4.54 |
| 16264 | Upland-MtBaldy | 35.97 | 143.13 | 4.54 |
| 16265 | Upland-MtBaldy | 34.50 | 143.14 | 4.54 |
| 16266 | Upland-MtBaldy | 33.33 | 143.15 | 4.54 |
| 16267 | Upland-MtBaldy | 33.44 | 143.16 | 4.27 |
| 16268 | Upland-MtBaldy | 35.16 | 143.17 | 4.27 |
| 16269 | Upland-MtBaldy | 34.86 | 143.18 | 4.27 |
| 16270 | Upland-MtBaldy | 33.89 | 143.19 | 4.27 |
| 16271 | Upland-MtBaldy | 33.78 | 143.20 | 4.27 |
| 16272 | Upland-MtBaldy | 34.01 | 143.21 | 4.27 |
| 16273 | Upland-MtBaldy | 34.95 | 143.21 | 4.27 |
| 16274 | Upland-MtBaldy | 35.88 | 143.22 | 4.27 |
| 16275 | Upland-MtBaldy | 36.95 | 143.23 | 4.27 |
| 16276 | Upland-MtBaldy | 38.10 | 143.25 | 4.27 |
| 16277 | Upland-MtBaldy | 39.04 | 143.26 | 7.71 |
| 16278 | Upland-MtBaldy | 39.61 | 143.27 | 7.71 |
| 16279 | Upland-MtBaldy | 39.66 | 143.28 | 7.71 |
| 16280 | Upland-MtBaldy | 40.04 | 143.29 | 7.71 |
| 16281 | Upland-MtBaldy | 40.42 | 143.30 | 7.71 |
| 16282 | Upland-MtBaldy | 40.98 | 143.31 | 7.71 |
| 16283 | Upland-MtBaldy | 41.93 | 143.32 | 7.71 |
| 16284 | Upland-MtBaldy | 42.56 | 143.33 | 7.71 |
| 16285 | Upland-MtBaldy | 43.22 | 143.35 | 7.71 |
| 16286 | Upland-MtBaldy | 43.64 | 143.36 | 8.65 |
| 16287 | Upland-MtBaldy | 43.94 | 143.37 | 8.65 |
| 16288 | Upland-MtBaldy | 43.84 | 143.38 | 8.65 |
| 16289 | Upland-MtBaldy | 43.84 | 143.38 | 8.65 |
| 16290 | Upland-MtBaldy | 43.51 | 143.41 | 8.65 |
| 16291 | Upland-MtBaldy | 43.75 | 143.42 | 8.65 |
| 16292 | Upland-MtBaldy | 43.94 | 143.43 | 8.65 |
| 16293 | Upland-MtBaldy | 44.10 | 143.44 | 8.65 |
| 16294 | Upland-MtBaldy | 44.41 | 143.45 | 6.64 |
| 16295 | Upland-MtBaldy | 44.75 | 143.47 | 6.64 |
| 16296 | Upland-MtBaldy | 44.38 | 143.48 | 6.64 |
| 16297 | Upland-MtBaldy | 43.69 | 143.49 | 6.64 |
| 16298 | Upland-MtBaldy | 42.58 | 143.50 | 6.64 |
| 16299 | Upland-MtBaldy | 41.88 | 143.51 | 6.64 |
| 16300 | Upland-MtBaldy | 41.33 | 143.53 | 6.64 |
| 16301 | Upland-MtBaldy | 41.03 | 143.54 | 6.64 |
| 16302 | Upland-MtBaldy | 41.05 | 143.55 | 6.64 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 16303 | Upland-MtBaldy | 41.18 | 143.56 | 9.59 |
| 16304 | Upland-MtBaldy | 41.20 | 143.57 | 9.59 |
| 16305 | Upland-MtBaldy | 40.74 | 143.58 | 9.59 |
| 16306 | Upland-MtBaldy | 40.40 | 143.59 | 9.59 |
| 16307 | Upland-MtBaldy | 41.34 | 143.60 | 9.59 |
| 16308 | Upland-MtBaldy | 41.74 | 143.62 | 9.59 |
| 16309 | Upland-MtBaldy | 42.01 | 143.63 | 9.59 |
| 16310 | Upland-MtBaldy | 42.10 | 143.64 | 9.59 |
| 16311 | Upland-MtBaldy | 42.05 | 143.65 | 8.97 |
| 16312 | Upland-MtBaldy | 42.14 | 143.66 | 8.97 |
| 16313 | Upland-MtBaldy | 42.35 | 143.67 | 8.97 |
| 16314 | Upland-MtBaldy | 42.46 | 143.69 | 8.97 |
| 16315 | Upland-MtBaldy | 43.49 | 143.70 | 8.97 |
| 16316 | Upland-MtBaldy | 44.26 | 143.71 | 8.97 |
| 16317 | Upland-MtBaldy | 45.09 | 143.72 | 8.97 |
| 16318 | Upland-MtBaldy | 45.63 | 143.74 | 8.97 |
| 16319 | Upland-MtBaldy | 45.60 | 143.75 | 8.97 |
| 16320 | Upland-MtBaldy | 45.85 | 143.76 | 8.56 |
| 16321 | Upland-MtBaldy | 45.66 | 143.77 | 8.56 |
| 16322 | Upland-MtBaldy | 45.18 | 143.79 | 8.56 |
| 16323 | Upland-MtBaldy | 44.66 | 143.80 | 8.56 |
| 16324 | Upland-MtBaldy | 43.59 | 143.81 | 8.56 |
| 16325 | Upland-MtBaldy | 42.13 | 143.82 | 8.56 |
| 16326 | Upland-MtBaldy | 40.05 | 143.83 | 8.56 |
| 16327 | Upland-MtBaldy | 38.08 | 143.84 | 8.56 |
| 16328 | Upland-MtBaldy | 36.47 | 143.85 | 8.42 |
| 16329 | Upland-MtBaldy | 35.08 | 143.86 | 8.42 |
| 16330 | Upland-MtBaldy | 34.45 | 143.87 | 8.42 |
| 16331 | Upland-MtBaldy | 34.40 | 143.88 | 8.42 |
| 16332 | Upland-MtBaldy | 34.85 | 143.89 | 8.42 |
| 16333 | Upland-MtBaldy | 35.59 | 143.90 | 8.42 |
| 16334 | Upland-MtBaldy | 36.79 | 143.91 | 8.42 |
| 16335 | Upland-MtBaldy | 37.49 | 143.92 | 8.42 |
| 16336 | Upland-MtBaldy | 37.48 | 143.93 | 8.42 |
| 16337 | Upland-MtBaldy | 38.17 | 143.94 | 8.42 |
| 16338 | Upland-MtBaldy | 38.61 | 143.95 | 8.99 |
| 16339 | Upland-MtBaldy | 39.30 | 143.96 | 8.99 |
| 16340 | Upland-MtBaldy | 39.96 | 143.97 | 8.99 |
| 16341 | Upland-MtBaldy | 40.72 | 143.99 | 8.99 |
| 16342 | Upland-MtBaldy | 41.65 | 144.00 | 8.99 |
| 16343 | Upland-MtBaldy | 42.66 | 144.01 | 8.99 |
| 16344 | Upland-MtBaldy | 43.32 | 144.02 | 8.99 |
| 16345 | Upland-MtBaldy | 43.13 | 144.03 | 8.99 |
| 16346 | Upland-MtBaldy | 41.91 | 144.04 | 8.99 |
| 16347 | Upland-MtBaldy | 40.72 | 144.06 | 7.33 |
| 16348 | Upland-MtBaldy | 39.76 | 144.07 | 7.33 |
| 16349 | Upland-MtBaldy | 39.44 | 144.08 | 7.33 |
| 16350 | Upland-MtBaldy | 39.89 | 144.09 | 7.33 |
| 16351 | Upland-MtBaldy | 40.42 | 144.10 | 7.33 |
| 16352 | Upland-MtBaldy | 41.07 | 144.11 | 7.33 |
| 16353 | Upland-MtBaldy | 41.28 | 144.13 | 7.33 |
| 16354 | Upland-MtBaldy | 39.91 | 144.13 | 7.33 |
| 16355 | Upland-MtBaldy | 38.85 | 144.14 | 7.33 |
| 16356 | Upland-MtBaldy | 37.90 | 144.15 | 7.55 |
| 16357 | Upland-MtBaldy | 37.28 | 144.16 | 7.55 |
| 16358 | Upland-MtBaldy | 36.99 | 144.17 | 7.55 |
| 16359 | Upland-MtBaldy | 38.03 | 144.18 | 7.55 |
| 16360 | Upland-MtBaldy | 37.23 | 144.19 | 7.55 |
| 16361 | Upland-MtBaldy | 34.99 | 144.20 | 7.55 |
| 16362 | Upland-MtBaldy | 31.66 | 144.21 | 7.55 |
| 16363 | Upland-MtBaldy | 28.43 | 144.22 | 7.55 |
| 16364 | Upland-MtBaldy | 25.84 | 144.23 | 7.55 |
| 16365 | Upland-MtBaldy | 24.75 | 144.23 | 7.55 |
| 16366 | Upland-MtBaldy | 24.27 | 144.24 | 7.55 |
| 16367 | Upland-MtBaldy | 24.04 | 144.25 | 7.55 |
| 16368 | Upland-MtBaldy | 24.71 | 144.25 | 11.49 |
| 16369 | Upland-MtBaldy | 25.93 | 144.26 | 11.49 |
| 16370 | Upland-MtBaldy | 27.46 | 144.27 | 11.49 |
| 16371 | Upland-MtBaldy | 28.72 | 144.28 | 11.49 |
| 16372 | Upland-MtBaldy | 29.65 | 144.29 | 11.49 |
| 16373 | Upland-MtBaldy | 29.51 | 144.29 | 11.49 |
| 16374 | Upland-MtBaldy | 29.87 | 144.30 | 11.49 |
| 16375 | Upland-MtBaldy | 29.91 | 144.31 | 11.49 |
| 16376 | Upland-MtBaldy | 30.04 | 144.32 | 11.49 |
| 16377 | Upland-MtBaldy | 29.52 | 144.32 | 11.49 |
| 16378 | Upland-MtBaldy | 29.12 | 144.33 | 11.49 |
| 16379 | Upland-MtBaldy | 26.65 | 144.34 | 11.49 |
| 16380 | Upland-MtBaldy | 24.74 | 144.35 | 11.49 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 16381 | IdleMtBaldy | 21.50 | 144.35 | 9.57 |
| 16382 | IdleMtBaldy | 18.28 | 144.36 | 9.57 |
| 16383 | IdleMtBaldy | 14.40 | 144.36 | 9.57 |
| 16384 | IdleMtBaldy | 10.11 | 144.37 | 9.57 |
| 16385 | IdleMtBaldy | 6.88 | 144.37 | 9.57 |
| 16386 | IdleMtBaldy | 6.33 | 144.37 | 9.57 |
| 16387 | IdleMtBaldy | 6.48 | 144.37 | 9.57 |
| 16388 | IdleMtBaldy | 6.33 | 144.37 | 9.57 |
| 16389 | IdleMtBaldy | 6.48 | 144.37 | 9.57 |
| 16390 | IdleMtBaldy | 7.68 | 144.38 | 9.57 |
| 16391 | IdleMtBaldy | 9.89 | 144.38 | 9.57 |
| 16392 | IdleMtBaldy | 11.80 | 144.38 | 9.57 |
| 16393 | IdleMtBaldy | 12.90 | 144.39 | 9.57 |
| 16394 | IdleMtBaldy | 13.20 | 144.39 | 9.57 |
| 16395 | IdleMtBaldy | 13.06 | 144.39 | 9.57 |
| 16396 | IdleMtBaldy | 13.01 | 144.40 | 9.57 |
| 16397 | IdleMtBaldy | 12.94 | 144.40 | 9.57 |
| 16398 | IdleMtBaldy | 12.76 | 144.40 | 9.57 |
| 16399 | IdleMtBaldy | 12.47 | 144.41 | 9.57 |
| 16400 | IdleMtBaldy | 11.94 | 144.41 | 9.57 |
| 16401 | IdleMtBaldy | 11.19 | 144.41 | 9.57 |
| 16402 | IdleMtBaldy | 10.39 | 144.42 | 9.57 |
| 16403 | IdleMtBaldy | 9.59 | 144.42 | 9.57 |
| 16404 | IdleMtBaldy | 8.37 | 144.42 | 9.57 |
| 16405 | IdleMtBaldy | 7.08 | 144.42 | 9.57 |
| 16406 | IdleMtBaldy | 5.80 | 144.43 | 9.57 |
| 16407 | IdleMtBaldy | 5.23 | 144.43 | 9.57 |
| 16408 | IdleMtBaldy | 4.56 | 144.43 | 9.57 |
| 16409 | IdleMtBaldy | 3.05 | 144.43 | 9.57 |
| 16410 | IdleMtBaldy | 0.87 | 144.43 | 9.57 |
| 16411 | IdleMtBaldy | 0.00 | 144.43 | 9.57 |
| 16412 | IdleMtBaldy | 0.00 | 144.43 | 9.57 |
| 16413 | IdleMtBaldy | 0.62 | 144.43 | 9.57 |
| 16414 | IdleMtBaldy | 4.26 | 144.43 | 9.57 |
| 16415 | IdleMtBaldy | 5.07 | 144.43 | 9.57 |
| 16416 | IdleMtBaldy | 4.79 | 144.43 | 9.57 |
| 16417 | IdleMtBaldy | 5.28 | 144.43 | 9.57 |
| 16418 | IdleMtBaldy | 4.58 | 144.44 | 9.57 |
| 16419 | IdleMtBaldy | 2.28 | 144.44 | 9.57 |
| 16420 | IdleMtBaldy | 0.17 | 144.44 | 9.57 |
| 16421 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16422 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16423 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16424 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16425 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16426 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16427 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16428 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16429 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16430 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16431 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16432 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16433 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16434 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16435 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16436 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16437 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16438 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16439 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16440 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16441 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16442 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16443 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16444 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16445 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16446 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16447 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16448 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16449 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16450 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16451 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16452 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16453 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16454 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16455 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16456 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16457 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16458 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 16459 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16460 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16461 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16462 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16463 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16464 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16465 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16466 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16467 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16468 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16469 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16470 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16471 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16472 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16473 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16474 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16475 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16476 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16477 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16478 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16479 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16480 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16481 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16482 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16483 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16484 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16485 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16486 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16487 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16488 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16489 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16490 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16491 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16492 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16493 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16494 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16495 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16496 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16497 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16498 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16499 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16500 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16501 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16502 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16503 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16504 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16505 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16506 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16507 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16508 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16509 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16510 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16511 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16512 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16513 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16514 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16515 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16516 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16517 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16518 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16519 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16520 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16521 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16522 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16523 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16524 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16525 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16526 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16527 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16528 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16529 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16530 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16531 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16532 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16533 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16534 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16535 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |
| 16536 | IdleMtBaldy | 0.00 | 144.44 | 9.57 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 16537 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16538 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16539 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16540 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16541 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16542 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16543 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16544 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16545 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16546 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16547 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16548 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16549 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16550 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16551 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16552 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16553 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16554 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16555 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16556 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16557 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16558 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16559 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16560 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16561 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16562 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16563 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16564 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16565 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16566 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16567 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16568 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16569 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16570 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16571 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16572 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16573 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16574 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16575 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16576 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16577 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16578 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16579 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16580 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16581 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16582 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16583 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16584 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16585 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16586 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16587 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16588 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16589 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16590 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16591 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16592 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16593 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16594 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16595 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16596 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16597 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16598 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16599 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16600 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16601 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16602 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16603 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16604 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16605 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16606 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16607 | IdleMBlahly | 0.00 | 144.44 | 9.57 |
| 16608 | MBlahly-Upland | 0.00 | 144.44 | 9.57 |
| 16609 | MBlahly-Upland | 0.00 | 144.44 | 9.57 |
| 16610 | MBlahly-Upland | 0.00 | 144.44 | 9.57 |
| 16611 | MBlahly-Upland | 0.00 | 144.44 | 9.57 |
| 16612 | MBlahly-Upland | 0.00 | 144.44 | 9.57 |
| 16613 | MBlahly-Upland | 0.00 | 144.44 | 9.57 |
| 16614 | MBlahly-Upland | 0.00 | 144.44 | 9.57 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 16615 | MBlahly-Upland | 1.47 | 144.44 | 9.57 |
| 16616 | MBlahly-Upland | 3.59 | 144.44 | 9.57 |
| 16617 | MBlahly-Upland | 6.94 | 144.44 | 9.57 |
| 16618 | MBlahly-Upland | 8.91 | 144.44 | 9.57 |
| 16619 | MBlahly-Upland | 9.73 | 144.45 | 9.57 |
| 16620 | MBlahly-Upland | 9.86 | 144.45 | 9.57 |
| 16621 | MBlahly-Upland | 9.61 | 144.45 | 7.59 |
| 16622 | MBlahly-Upland | 9.85 | 144.45 | 7.59 |
| 16623 | MBlahly-Upland | 10.96 | 144.46 | 7.59 |
| 16624 | MBlahly-Upland | 12.47 | 144.46 | 7.59 |
| 16625 | MBlahly-Upland | 14.27 | 144.46 | 7.59 |
| 16626 | MBlahly-Upland | 16.21 | 144.47 | 7.59 |
| 16627 | MBlahly-Upland | 18.25 | 144.47 | 7.59 |
| 16628 | MBlahly-Upland | 19.38 | 144.48 | 7.59 |
| 16629 | MBlahly-Upland | 19.55 | 144.48 | 7.59 |
| 16630 | MBlahly-Upland | 19.17 | 144.49 | 7.59 |
| 16631 | MBlahly-Upland | 18.01 | 144.49 | 7.59 |
| 16632 | MBlahly-Upland | 16.59 | 144.50 | 7.59 |
| 16633 | MBlahly-Upland | 15.18 | 144.50 | 7.59 |
| 16634 | MBlahly-Upland | 13.70 | 144.51 | 7.59 |
| 16635 | MBlahly-Upland | 12.12 | 144.51 | 7.59 |
| 16636 | MBlahly-Upland | 9.57 | 144.52 | 7.59 |
| 16637 | MBlahly-Upland | 7.59 | 144.51 | 7.59 |
| 16638 | MBlahly-Upland | 6.54 | 144.52 | 7.59 |
| 16639 | MBlahly-Upland | 8.73 | 144.52 | 7.59 |
| 16640 | MBlahly-Upland | 12.87 | 144.52 | 7.59 |
| 16641 | MBlahly-Upland | 18.83 | 144.53 | 7.59 |
| 16642 | MBlahly-Upland | 26.54 | 144.53 | 7.59 |
| 16643 | MBlahly-Upland | 34.14 | 144.54 | 7.59 |
| 16644 | MBlahly-Upland | 39.87 | 144.56 | 10.00 |
| 16645 | MBlahly-Upland | 44.49 | 144.57 | 10.00 |
| 16646 | MBlahly-Upland | 46.29 | 144.58 | 10.00 |
| 16647 | MBlahly-Upland | 46.40 | 144.59 | 10.00 |
| 16648 | MBlahly-Upland | 45.74 | 144.61 | 10.00 |
| 16649 | MBlahly-Upland | 44.92 | 144.62 | 10.00 |
| 16650 | MBlahly-Upland | 45.16 | 144.63 | 10.00 |
| 16651 | MBlahly-Upland | 43.58 | 144.64 | 10.00 |
| 16652 | MBlahly-Upland | 42.19 | 144.65 | -15.76 |
| 16653 | MBlahly-Upland | 40.93 | 144.67 | -15.76 |
| 16654 | MBlahly-Upland | 39.63 | 144.68 | -15.76 |
| 16655 | MBlahly-Upland | 38.11 | 144.69 | -15.76 |
| 16656 | MBlahly-Upland | 37.38 | 144.70 | -15.76 |
| 16657 | MBlahly-Upland | 36.60 | 144.71 | -15.76 |
| 16658 | MBlahly-Upland | 37.57 | 144.72 | -15.76 |
| 16659 | MBlahly-Upland | 38.71 | 144.73 | -15.76 |
| 16660 | MBlahly-Upland | 39.94 | 144.74 | -15.76 |
| 16661 | MBlahly-Upland | 40.92 | 144.75 | -10.09 |
| 16662 | MBlahly-Upland | 40.92 | 144.76 | -10.09 |
| 16663 | MBlahly-Upland | 40.41 | 144.77 | -10.09 |
| 16664 | MBlahly-Upland | 39.98 | 144.78 | -10.09 |
| 16665 | MBlahly-Upland | 39.58 | 144.79 | -10.09 |
| 16666 | MBlahly-Upland | 39.06 | 144.81 | -10.09 |
| 16667 | MBlahly-Upland | 38.44 | 144.82 | -10.09 |
| 16668 | MBlahly-Upland | 37.61 | 144.83 | -10.09 |
| 16669 | MBlahly-Upland | 37.89 | 144.84 | -10.09 |
| 16670 | MBlahly-Upland | 38.67 | 144.85 | -10.09 |
| 16671 | MBlahly-Upland | 38.03 | 144.86 | -8.48 |
| 16672 | MBlahly-Upland | 36.58 | 144.87 | -8.48 |
| 16673 | MBlahly-Upland | 35.24 | 144.88 | -8.48 |
| 16674 | MBlahly-Upland | 33.97 | 144.89 | -8.48 |
| 16675 | MBlahly-Upland | 32.99 | 144.90 | -8.48 |
| 16676 | MBlahly-Upland | 33.62 | 144.91 | -8.48 |
| 16677 | MBlahly-Upland | 35.74 | 144.91 | -8.48 |
| 16678 | MBlahly-Upland | 38.54 | 144.93 | -8.48 |
| 16679 | MBlahly-Upland | 40.36 | 144.94 | -8.48 |
| 16680 | MBlahly-Upland | 41.92 | 144.95 | -8.48 |
| 16681 | MBlahly-Upland | 43.21 | 144.96 | -12.24 |
| 16682 | MBlahly-Upland | 44.20 | 144.97 | -12.24 |
| 16683 | MBlahly-Upland | 44.17 | 144.98 | -12.24 |
| 16684 | MBlahly-Upland | 43.29 | 145.00 | -12.24 |
| 16685 | MBlahly-Upland | 41.96 | 145.01 | -12.24 |
| 16686 | MBlahly-Upland | 40.81 | 145.02 | -12.24 |
| 16687 | MBlahly-Upland | 40.63 | 145.03 | -12.24 |
| 16688 | MBlahly-Upland | 41.43 | 145.04 | -12.24 |
| 16689 | MBlahly-Upland | 42.34 | 145.05 | -7.36 |
| 16690 | MBlahly-Upland | 43.05 | 145.06 | -7.36 |
| 16691 | MBlahly-Upland | 43.42 | 145.08 | -7.36 |
| 16692 | MBlahly-Upland | 43.22 | 145.09 | -7.36 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 16693 | MBlahly-Upland | 42.39 | 145.10 | -7.36 |
| 16694 | MBlahly-Upland | 41.46 | 145.11 | -7.36 |
| 16695 | MBlahly-Upland | 40.52 | 145.12 | -7.36 |
| 16696 | MBlahly-Upland | 40.06 | 145.13 | -7.36 |
| 16697 | MBlahly-Upland | 40.48 | 145.15 | -7.36 |
| 16698 | MBlahly-Upland | 39.90 | 145.16 | -7.20 |
| 16699 | MBlahly-Upland | 39.02 | 145.17 | -7.20 |
| 16700 | MBlahly-Upland | 37.74 | 145.18 | -7.20 |
| 16701 | MBlahly-Upland | 36.57 | 145.19 | -7.20 |
| 16702 | MBlahly-Upland | 35.84 | 145.20 | -7.20 |
| 16703 | MBlahly-Upland | 35.31 | 145.21 | -7.20 |
| 16704 | MBlahly-Upland | 35.17 | 145.22 | -7.20 |
| 16705 | MBlahly-Upland | 35.68 | 145.23 | -7.20 |
| 16706 | MBlahly-Upland | 36.35 | 145.24 | -7.20 |
| 16707 | MBlahly-Upland | 37.09 | 145.25 | -7.20 |
| 16708 | MBlahly-Upland | 38.21 | 145.26 | -10.29 |
| 16709 | MBlahly-Upland | 39.45 | 145.27 | -10.29 |
| 16710 | MBlahly-Upland | 40.58 | 145.28 | -10.29 |
| 16711 | MBlahly-Upland | 40.46 | 145.29 | -10.29 |
| 16712 | MBlahly-Upland | 39.91 | 145.30 | -10.29 |
| 16713 | MBlahly-Upland | 39.19 | 145.31 | -10.29 |
| 16714 | MBlahly-Upland | 38.76 | 145.32 | -10.29 |
| 16715 | MBlahly-Upland | 38.59 | 145.33 | -10.29 |
| 16716 | MBlahly-Upland | 39.34 | 145.34 | -10.29 |
| 16717 | MBlahly-Upland | 40.20 | 145.35 | -7.90 |
| 16718 | MBlahly-Upland | 40.61 | 145.37 | -7.90 |
| 16719 | MBlahly-Upland | 40.28 | 145.38 | -7.90 |
| 16720 | MBlahly-Upland | 39.91 | 145.39 | -7.90 |
| 16721 | MBlahly-Upland | 39.69 | 145.40 | -7.90 |
| 16722 | MBlahly-Upland | 39.42 | 145.41 | -7.90 |
| 16723 | MBlahly-Upland | 38.82 | 145.42 | -7.90 |
| 16724 | MBlahly-Upland | 38.14 | 145.43 | -7.90 |
| 16725 | MBlahly-Upland | 37.18 | 145.44 | -7.90 |
| 16726 | MBlahly-Upland | 35.98 | 145.45 | -8.06 |
| 16727 | MBlahly-Upland | 34.39 | 145.46 | -8.06 |
| 16728 | MBlahly-Upland | 32.95 | 145.47 | -8.06 |
| 16729 | MBlahly-Upland | 32.83 | 145.48 | -8.06 |
| 16730 | MBlahly-Upland | 32.83 | 145.49 | -8.06 |
| 16731 | MBlahly-Upland | 31.77 | 145.50 | -8.06 |
| 16732 | MBlahly-Upland | 31.01 | 145.50 | -8.06 |
| 16733 | MBlahly-Upland | 30.39 | 145.51 | -8.06 |
| 16734 | MBlahly-Upland | 29.81 | 145.52 | -8.06 |
| 16735 | MBlahly-Upland | 28.82 | 145.53 | -8.06 |
| 16736 | MBlahly-Upland | 27.49 | 145.54 | -8.06 |
| 16737 | MBlahly-Upland | 26.16 | 145.54 | -8.06 |
| 16738 | MBlahly-Upland | 25.05 | 145.55 | -9.40 |
| 16739 | MBlahly-Upland | 24.41 | 145.56 | -9.40 |
| 16740 | MBlahly-Upland | 24.33 | 145.56 | -9.40 |
| 16741 | MBlahly-Upland | 25.11 | 145.57 | -9.40 |
| 16742 | MBlahly-Upland | 24.60 | 145.58 | -9.40 |
| 16743 | MBlahly-Upland | 24.24 | 145.58 | -9.40 |
| 16744 | MBlahly-Upland | 23.43 | 145.59 | -9.40 |
| 16745 | MBlahly-Upland | 22.26 | 145.60 | -9.40 |
| 16746 | MBlahly-Upland | 21.77 | 145.60 | -9.40 |
| 16747 | MBlahly-Upland | 23.04 | 145.61 | -9.40 |
| 16748 | MBlahly-Upland | 25.21 | 145.62 | -9.40 |
| 16749 | MBlahly-Upland | 28.08 | 145.62 | -9.40 |
| 16750 | MBlahly-Upland | 31.10 | 145.63 | -9.40 |
| 16751 | MBlahly-Upland | 34.02 | 145.64 | -9.40 |
| 16752 | MBlahly-Upland | 36.79 | 145.65 | -8.18 |
| 16753 | MBlahly-Upland | 39.23 | 145.66 | -8.18 |
| 16754 | MBlahly-Upland | 41.78 | 145.67 | -8.18 |
| 16755 | MBlahly-Upland | 43.39 | 145.69 | -8.18 |
| 16756 | MBlahly-Upland | 44.81 | 145.70 | -8.18 |
| 16757 | MBlahly-Upland | 44.63 | 145.71 | -8.18 |
| 16758 | MBlahly-Upland | 45.41 | 145.72 | -8.18 |
| 16759 | MBlahly-Upland | 46.12 | 145.74 | -8.18 |
| 16760 | MBlahly-Upland | 46.86 | 145.75 | -8.18 |
| 16761 | MBlahly-Upland | 47.62 | 145.76 | -4.68 |
| 16762 | MBlahly-Upland | 47.43 | 145.78 | -4.68 |
| 16763 | MBlahly-Upland | 45.28 | 145.79 | -4.68 |
| 16764 | MBlahly-Upland | 42.74 | 145.80 | -4.68 |
| 16765 | MBlahly-Upland | 40.71 | 145.81 | -4.68 |
| 16766 | MBlahly-Upland | 38.41 | 145.82 | -4.68 |
| 16767 | MBlahly-Upland | 36.81 | 145.83 | -4.68 |
| 16768 | MBlahly-Upland | 35.76 | 145.84 | -4.68 |
| 16769 | MBlahly-Upland | 35.27 | 145.85 | -8.23 |
| 16770 | MBlahly-Upland | 34.87 | 145.86 | -8.23 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 16771 | MBlahly-Upland | 34.43 | 145.87 | -8.23 |
| 16772 | MBlahly-Upland | 33.93 | 145.88 | -8.23 |
| 16773 | MBlahly-Upland | 32.62 | 145.89 | -8.23 |
| 16774 | MBlahly-Upland | 30.58 | 145.90 | -8.23 |
| 16775 | MBlahly-Upland | 28.38 | 145.90 | -8.23 |
| 16776 | MBlahly-Upland | 27.12 | 145.91 | -8.23 |
| 16777 | MBlahly-Upland | 26.15 | 145.92 | -8.23 |
| 16778 | MBlahly-Upland | 24.96 | 145.93 | -8.23 |
| 16779 | MBlahly-Upland | 24.50 | 145.93 | -8.23 |
| 16780 | MBlahly-Upland | 25.25 | 145.94 | -8.23 |
| 16781 | MBlahly-Upland | 25.43 | 145.95 | -8.23 |
| 16782 | MBlahly-Upland | 25.22 | 145.95 | -7.66 |
| 16783 | MBlahly-Upland | 24.56 | 145.96 | -7.66 |
| 16784 | MBlahly-Upland | 23.42 | 145.97 | -7.66 |
| 16785 | MBlahly-Upland | 22.55 | 145.97 | -7.66 |
| 16786 | MBlahly-Upland | 21.98 | 145.98 | -7.66 |
| 16787 | MBlahly-Upland | 22.38 | 145.98 | -7.66 |
| 16788 | MBlahly-Upland | 23.41 | 145.99 | -7.66 |
| 16789 | MBlahly-Upland | 24.67 | 146.00 | -7.66 |
| 16790 | MBlahly-Upland | 24.83 | 146.00 | -7.66 |
| 16791 | MBlahly-Upland | 23.92 | 146.01 | -7.66 |
| 16792 | MBlahly-Upland | 23.16 | 146.02 | -7.66 |
| 16793 | MBlahly-Upland | 23.19 | 146.02 | -7.66 |
| 16794 | MBlahly-Upland | 21.27 | 146.03 | -7.66 |
| 16795 | MBlahly-Upland | 20.43 | 146.04 | -7.66 |
| 16796 | MBlahly-Upland | 20.74 | 146.04 | -7.66 |
| 16797 | MBlahly-Upland | 22.21 | 146.05 | -7.66 |
| 16798 | MBlahly-Upland | 24.29 | 146.05 | -3.24 |
| 16799 | MBlahly-Upland | 25.92 | 146.06 | -3.24 |
| 16800 | MBlahly-Upland | 26.68 | 146.07 | -3.24 |
| 16801 | MBlahly-Upland | 26.99 | 146.08 | -3.24 |
| 16802 | MBlahly-Upland | 26.28 | 146.08 | -3.24 |
| 16803 | MBlahly-Upland | 25.74 | 146.09 | -3.24 |
| 16804 | MBlahly-Upland | 25.45 | 146.10 | -3.24 |
| 16805 | MBlahly-Upland | 25.95 | 146.10 | -3.24 |
| 16806 | MBlahly-Upland | 26.47 | 146.11 | -3.24 |
| 16807 | MBlahly-Upland | 26.26 | 146.12 | -3.24 |
| 16808 | MBlahly-Upland | 26.34 | 146.13 | -3.24 |
| 16809 | MBlahly-Upland | 27.01 | 146.13 | -3.24 |
| 16810 | MBlahly-Upland | 27.45 | 146.14 | -3.24 |
| 16811 | MBlahly-Upland | 26.99 | 146.15 | -3.24 |
| 16812 | MBlahly-Upland | 25.98 | 146.16 | -5.10 |
| 16813 | MBlahly-Upland | 24.52 | 146.16 | -5.10 |
| 16814 | MBlahly-Upland | 23.03 | 146.17 | -5.10 |
| 16815 | MBlahly-Upland | 21.60 | 146.17 | -5.10 |
| 16816 | MBlahly-Upland | 20.29 | 146.18 | -5.10 |
| 16817 | MBlahly-Upland | 19.19 | 146.19 | -5.10 |
| 16818 | MBlahly-Upland | 19.94 | 146.19 | -5.10 |
| 16819 | MBlahly-Upland | 20.83 | 146.20 | -5.10 |
| 16820 | MBlahly-Upland | 21.95 | 146.20 | -5.10 |
| 16821 | MBlahly-Upland | 20.51 | 146.21 | -5.10 |
| 16822 | MBlahly-Upland | 20.22 | 146.21 | -5.10 |
| 16823 | MBlahly-Upland | 20.54 | 146.22 | -5.10 |
| 16824 | MBlahly-Upland | 20.95 | 146.22 | -5.10 |
| 16825 | MBlahly-Upland | 20.31 | 146.23 | -5.10 |
| 16826 | MBlahly-Upland | 20.24 | 146.24 | -5.10 |
| 16827 | MBlahly-Upland | 21.03 | 146.24 | -5.10 |
| 16828 | MBlahly-Upland | 21.10 | 146.25 | -5.67 |
| 16829 | MBlahly-Upland | 20.73 | 146.25 | -5.67 |
| 16830 | MBlahly-Upland | 20.20 | 146.26 | -5.67 |
| 16831 | MBlahly-Upland | 20.98 | 146.26 | -5.67 |
| 16832 | MBlahly-Upland | 21.62 | 146.27 | -5.67 |
| 16833 | MBlahly-Upland | 22.26 | 146.28 | -5.67 |
| 16834 | MBlahly-Upland | 21.83 | 146.28 | -5.67 |
| 16835 | MBlahly-Upland | 20.15 | 146.29 | -5.67 |
| 16836 | MBlahly-Upland | 18.77 | 146.29 | -5.67 |
| 16837 | MBlahly-Upland | 18.29 | 146.30 | -5.67 |
| 16838 | MBlahly-Upland | 18.96 | 146.30 | -5.67 |
| 16839 | MBlahly-Upland | 17.26 | 146.31 | -5.67 |
| 16840 | MBlahly-Upland | 18.83 | 146.31 | -5.67 |
| 16841 | MBlahly-Upland | 19.59 | 146.32 | -5.67 |
| 16842 | MBlahly-Upland | 20.25 | 146.32 | -5.67 |
| 16843 | MBlahly-Upland | 20.34 | 146.33 | -5.67 |
| 16844 | MBlahly-Upland | 21.05 | 146.33 | -6.45 |
| 16845 | MBlahly-Upland | 22.14 | 146.34 | -6.45 |
| 16846 | MBlahly-Upland | 22.32 | 146.35 | -6.45 |
| 16847 | MBlahly-Upland | 23.59 | 146.35 | -6.45 |
| 16848 | MBlahly-Upland | 24.86 | 146.36 | -6.45 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 16849 | Mtdaily-Upland | 26.00 | 146.37 | -6.45 |
| 16850 | Mtdaily-Upland | 26.57 | 146.37 | -6.45 |
| 16851 | Mtdaily-Upland | 27.01 | 146.38 | -6.45 |
| 16852 | Mtdaily-Upland | 26.63 | 146.39 | -6.45 |
| 16853 | Mtdaily-Upland | 25.92 | 146.40 | -6.45 |
| 16854 | Mtdaily-Upland | 25.04 | 146.40 | -6.45 |
| 16855 | Mtdaily-Upland | 24.31 | 146.41 | -6.45 |
| 16856 | Mtdaily-Upland | 24.30 | 146.42 | -6.45 |
| 16857 | Mtdaily-Upland | 24.84 | 146.42 | -6.45 |
| 16858 | Mtdaily-Upland | 25.49 | 146.43 | -6.45 |
| 16859 | Mtdaily-Upland | 25.96 | 146.44 | -6.45 |
| 16860 | Mtdaily-Upland | 26.01 | 146.45 | -6.45 |
| 16861 | Mtdaily-Upland | 25.56 | 146.45 | -6.45 |
| 16862 | Mtdaily-Upland | 25.65 | 146.46 | -6.45 |
| 16863 | Mtdaily-Upland | 26.05 | 146.47 | -6.45 |
| 16864 | Mtdaily-Upland | 26.41 | 146.47 | -6.45 |
| 16865 | Mtdaily-Upland | 26.80 | 146.48 | -6.45 |
| 16866 | Mtdaily-Upland | 26.93 | 146.49 | -6.45 |
| 16867 | Mtdaily-Upland | 27.01 | 146.50 | -6.45 |
| 16868 | Mtdaily-Upland | 27.18 | 146.50 | -6.45 |
| 16869 | Mtdaily-Upland | 27.53 | 146.51 | -6.45 |
| 16870 | Mtdaily-Upland | 27.96 | 146.52 | -6.45 |
| 16871 | Mtdaily-Upland | 27.84 | 146.53 | -6.45 |
| 16872 | Mtdaily-Upland | 28.22 | 146.53 | -6.45 |
| 16873 | Mtdaily-Upland | 27.74 | 146.54 | -6.45 |
| 16874 | Mtdaily-Upland | 27.00 | 146.55 | -9.13 |
| 16875 | Mtdaily-Upland | 25.56 | 146.56 | -9.13 |
| 16876 | Mtdaily-Upland | 24.72 | 146.56 | -9.13 |
| 16877 | Mtdaily-Upland | 24.52 | 146.57 | -9.13 |
| 16878 | Mtdaily-Upland | 24.44 | 146.58 | -9.13 |
| 16879 | Mtdaily-Upland | 24.27 | 146.58 | -9.13 |
| 16880 | Mtdaily-Upland | 24.13 | 146.59 | -9.13 |
| 16881 | Mtdaily-Upland | 24.05 | 146.60 | -9.13 |
| 16882 | Mtdaily-Upland | 24.08 | 146.60 | -9.13 |
| 16883 | Mtdaily-Upland | 24.18 | 146.61 | -9.13 |
| 16884 | Mtdaily-Upland | 23.92 | 146.62 | -9.13 |
| 16885 | Mtdaily-Upland | 23.33 | 146.62 | -9.13 |
| 16886 | Mtdaily-Upland | 23.70 | 146.63 | -9.13 |
| 16887 | Mtdaily-Upland | 25.50 | 146.64 | -9.13 |
| 16888 | Mtdaily-Upland | 27.11 | 146.64 | -9.13 |
| 16889 | Mtdaily-Upland | 28.41 | 146.65 | -5.96 |
| 16890 | Mtdaily-Upland | 29.93 | 146.66 | -5.96 |
| 16891 | Mtdaily-Upland | 31.72 | 146.67 | -5.96 |
| 16892 | Mtdaily-Upland | 32.93 | 146.68 | -5.96 |
| 16893 | Mtdaily-Upland | 33.90 | 146.69 | -5.96 |
| 16894 | Mtdaily-Upland | 34.41 | 146.70 | -5.96 |
| 16895 | Mtdaily-Upland | 34.75 | 146.71 | -5.96 |
| 16896 | Mtdaily-Upland | 34.88 | 146.72 | -5.96 |
| 16897 | Mtdaily-Upland | 34.76 | 146.73 | -5.96 |
| 16898 | Mtdaily-Upland | 34.89 | 146.73 | -5.96 |
| 16899 | Mtdaily-Upland | 35.87 | 146.74 | -5.96 |
| 16900 | Mtdaily-Upland | 36.82 | 146.75 | -3.50 |
| 16901 | Mtdaily-Upland | 37.43 | 146.76 | -3.50 |
| 16902 | Mtdaily-Upland | 35.80 | 146.77 | -3.50 |
| 16903 | Mtdaily-Upland | 33.75 | 146.78 | -3.50 |
| 16904 | Mtdaily-Upland | 32.08 | 146.79 | -3.50 |
| 16905 | Mtdaily-Upland | 31.71 | 146.80 | -3.50 |
| 16906 | Mtdaily-Upland | 32.29 | 146.81 | -3.50 |
| 16907 | Mtdaily-Upland | 32.71 | 146.82 | -3.50 |
| 16908 | Mtdaily-Upland | 33.29 | 146.83 | -3.50 |
| 16909 | Mtdaily-Upland | 33.76 | 146.84 | -3.50 |
| 16910 | Mtdaily-Upland | 34.23 | 146.85 | -3.50 |
| 16911 | Mtdaily-Upland | 34.72 | 146.86 | -5.16 |
| 16912 | Mtdaily-Upland | 35.08 | 146.87 | -5.16 |
| 16913 | Mtdaily-Upland | 35.54 | 146.88 | -5.16 |
| 16914 | Mtdaily-Upland | 35.94 | 146.89 | -5.16 |
| 16915 | Mtdaily-Upland | 35.97 | 146.90 | -5.16 |
| 16916 | Mtdaily-Upland | 34.64 | 146.91 | -5.16 |
| 16917 | Mtdaily-Upland | 32.95 | 146.91 | -5.16 |
| 16918 | Mtdaily-Upland | 31.49 | 146.92 | -5.16 |
| 16919 | Mtdaily-Upland | 31.06 | 146.93 | -5.16 |
| 16920 | Mtdaily-Upland | 31.53 | 146.94 | -5.16 |
| 16921 | Mtdaily-Upland | 31.89 | 146.95 | -5.16 |
| 16922 | Mtdaily-Upland | 32.20 | 146.96 | -10.39 |
| 16923 | Mtdaily-Upland | 32.52 | 146.97 | -10.39 |
| 16924 | Mtdaily-Upland | 32.94 | 146.98 | -10.39 |
| 16925 | Mtdaily-Upland | 33.36 | 146.98 | -10.39 |
| 16926 | Mtdaily-Upland | 33.00 | 146.99 | -10.39 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 16927 | Mtdaily-Upland | 33.97 | 147.00 | -10.39 |
| 16928 | Mtdaily-Upland | 34.36 | 147.01 | -10.39 |
| 16929 | Mtdaily-Upland | 34.57 | 147.02 | -10.39 |
| 16930 | Mtdaily-Upland | 34.81 | 147.03 | -10.39 |
| 16931 | Mtdaily-Upland | 34.44 | 147.04 | -10.39 |
| 16932 | Mtdaily-Upland | 33.68 | 147.05 | -9.36 |
| 16933 | Mtdaily-Upland | 33.08 | 147.06 | -9.36 |
| 16934 | Mtdaily-Upland | 33.27 | 147.07 | -9.36 |
| 16935 | Mtdaily-Upland | 33.56 | 147.08 | -9.36 |
| 16936 | Mtdaily-Upland | 33.95 | 147.09 | -9.36 |
| 16937 | Mtdaily-Upland | 34.33 | 147.10 | -9.36 |
| 16938 | Mtdaily-Upland | 34.57 | 147.11 | -9.36 |
| 16939 | Mtdaily-Upland | 34.90 | 147.12 | -9.36 |
| 16940 | Mtdaily-Upland | 35.26 | 147.13 | -9.36 |
| 16941 | Mtdaily-Upland | 35.88 | 147.14 | -9.36 |
| 16942 | Mtdaily-Upland | 34.14 | 147.14 | -9.36 |
| 16943 | Mtdaily-Upland | 33.29 | 147.15 | -8.40 |
| 16944 | Mtdaily-Upland | 32.46 | 147.16 | -8.40 |
| 16945 | Mtdaily-Upland | 32.65 | 147.17 | -8.40 |
| 16946 | Mtdaily-Upland | 33.02 | 147.18 | -8.40 |
| 16947 | Mtdaily-Upland | 33.44 | 147.19 | -8.40 |
| 16948 | Mtdaily-Upland | 33.74 | 147.20 | -8.40 |
| 16949 | Mtdaily-Upland | 34.32 | 147.21 | -8.40 |
| 16950 | Mtdaily-Upland | 34.79 | 147.22 | -8.40 |
| 16951 | Mtdaily-Upland | 35.38 | 147.23 | -8.40 |
| 16952 | Mtdaily-Upland | 35.89 | 147.24 | -8.40 |
| 16953 | Mtdaily-Upland | 36.35 | 147.25 | -8.40 |
| 16954 | Mtdaily-Upland | 36.79 | 147.26 | -10.05 |
| 16955 | Mtdaily-Upland | 37.05 | 147.27 | -10.05 |
| 16956 | Mtdaily-Upland | 37.86 | 147.28 | -10.05 |
| 16957 | Mtdaily-Upland | 38.59 | 147.29 | -10.05 |
| 16958 | Mtdaily-Upland | 38.01 | 147.30 | -10.05 |
| 16959 | Mtdaily-Upland | 36.78 | 147.31 | -10.05 |
| 16960 | Mtdaily-Upland | 34.99 | 147.32 | -10.05 |
| 16961 | Mtdaily-Upland | 34.27 | 147.33 | -10.05 |
| 16962 | Mtdaily-Upland | 34.82 | 147.34 | -10.05 |
| 16963 | Mtdaily-Upland | 35.11 | 147.35 | -10.05 |
| 16964 | Mtdaily-Upland | 35.26 | 147.36 | -7.99 |
| 16965 | Mtdaily-Upland | 35.12 | 147.37 | -7.99 |
| 16966 | Mtdaily-Upland | 34.75 | 147.38 | -7.99 |
| 16967 | Mtdaily-Upland | 34.16 | 147.39 | -7.99 |
| 16968 | Mtdaily-Upland | 33.29 | 147.40 | -7.99 |
| 16969 | Mtdaily-Upland | 32.24 | 147.40 | -7.99 |
| 16970 | Mtdaily-Upland | 31.88 | 147.41 | -7.99 |
| 16971 | Mtdaily-Upland | 32.32 | 147.42 | -7.99 |
| 16972 | Mtdaily-Upland | 32.92 | 147.43 | -7.99 |
| 16973 | Mtdaily-Upland | 33.84 | 147.44 | -7.99 |
| 16974 | Mtdaily-Upland | 34.36 | 147.45 | -7.99 |
| 16975 | Mtdaily-Upland | 33.26 | 147.46 | -9.83 |
| 16976 | Mtdaily-Upland | 32.10 | 147.47 | -9.83 |
| 16977 | Mtdaily-Upland | 30.99 | 147.48 | -9.83 |
| 16978 | Mtdaily-Upland | 30.26 | 147.48 | -9.83 |
| 16979 | Mtdaily-Upland | 29.69 | 147.49 | -9.83 |
| 16980 | Mtdaily-Upland | 29.36 | 147.50 | -9.83 |
| 16981 | Mtdaily-Upland | 30.02 | 147.51 | -9.83 |
| 16982 | Mtdaily-Upland | 31.11 | 147.52 | -9.83 |
| 16983 | Mtdaily-Upland | 30.58 | 147.53 | -9.83 |
| 16984 | Mtdaily-Upland | 29.40 | 147.53 | -9.83 |
| 16985 | Mtdaily-Upland | 28.58 | 147.54 | -9.83 |
| 16986 | Mtdaily-Upland | 28.38 | 147.55 | -9.83 |
| 16987 | Mtdaily-Upland | 29.36 | 147.56 | -1.40 |
| 16988 | Mtdaily-Upland | 29.95 | 147.57 | -1.40 |
| 16989 | Mtdaily-Upland | 30.31 | 147.57 | -1.40 |
| 16990 | Mtdaily-Upland | 30.15 | 147.58 | -1.40 |
| 16991 | Mtdaily-Upland | 30.76 | 147.59 | -1.40 |
| 16992 | Mtdaily-Upland | 30.52 | 147.60 | -1.40 |
| 16993 | Mtdaily-Upland | 30.62 | 147.61 | -1.40 |
| 16994 | Mtdaily-Upland | 32.86 | 147.62 | -1.40 |
| 16995 | Mtdaily-Upland | 35.45 | 147.63 | -1.40 |
| 16996 | Mtdaily-Upland | 37.54 | 147.64 | -1.40 |
| 16997 | Mtdaily-Upland | 38.17 | 147.65 | -1.40 |
| 16998 | Mtdaily-Upland | 37.57 | 147.66 | -3.12 |
| 16999 | Mtdaily-Upland | 35.79 | 147.67 | -3.12 |
| 17000 | Mtdaily-Upland | 34.57 | 147.68 | -3.12 |
| 17001 | Mtdaily-Upland | 32.25 | 147.69 | -3.12 |
| 17002 | Mtdaily-Upland | 31.39 | 147.69 | -3.12 |
| 17003 | Mtdaily-Upland | 30.53 | 147.70 | -3.12 |
| 17004 | Mtdaily-Upland | 29.67 | 147.71 | -3.12 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17005 | Mtdaily-Upland | 28.62 | 147.72 | -3.12 |
| 17006 | Mtdaily-Upland | 28.03 | 147.73 | -3.12 |
| 17007 | Mtdaily-Upland | 28.09 | 147.73 | -3.12 |
| 17008 | Mtdaily-Upland | 28.04 | 147.74 | -3.12 |
| 17009 | Mtdaily-Upland | 28.22 | 147.75 | -3.12 |
| 17010 | Mtdaily-Upland | 28.08 | 147.76 | -4.85 |
| 17011 | Mtdaily-Upland | 28.54 | 147.77 | -4.85 |
| 17012 | Mtdaily-Upland | 30.23 | 147.77 | -4.85 |
| 17013 | Mtdaily-Upland | 30.64 | 147.78 | -4.85 |
| 17014 | Mtdaily-Upland | 32.45 | 147.79 | -4.85 |
| 17015 | Mtdaily-Upland | 32.73 | 147.80 | -4.85 |
| 17016 | Mtdaily-Upland | 32.86 | 147.81 | -4.85 |
| 17017 | Mtdaily-Upland | 33.52 | 147.82 | -4.85 |
| 17018 | Mtdaily-Upland | 33.32 | 147.83 | -4.85 |
| 17019 | Mtdaily-Upland | 32.92 | 147.84 | -4.85 |
| 17020 | Mtdaily-Upland | 32.51 | 147.85 | -4.85 |
| 17021 | Mtdaily-Upland | 32.30 | 147.85 | -14.71 |
| 17022 | Mtdaily-Upland | 32.88 | 147.86 | -14.71 |
| 17023 | Mtdaily-Upland | 33.07 | 147.87 | -14.71 |
| 17024 | Mtdaily-Upland | 32.64 | 147.88 | -14.71 |
| 17025 | Mtdaily-Upland | 32.41 | 147.89 | -14.71 |
| 17026 | Mtdaily-Upland | 32.80 | 147.90 | -14.71 |
| 17027 | Mtdaily-Upland | 32.92 | 147.91 | -14.71 |
| 17028 | Mtdaily-Upland | 32.65 | 147.92 | -14.71 |
| 17029 | Mtdaily-Upland | 32.27 | 147.93 | -14.71 |
| 17030 | Mtdaily-Upland | 32.25 | 147.94 | -14.71 |
| 17031 | Mtdaily-Upland | 32.36 | 147.94 | -14.71 |
| 17032 | Mtdaily-Upland | 32.43 | 147.95 | -10.84 |
| 17033 | Mtdaily-Upland | 32.35 | 147.96 | -10.84 |
| 17034 | Mtdaily-Upland | 32.24 | 147.97 | -10.84 |
| 17035 | Mtdaily-Upland | 32.17 | 147.98 | -10.84 |
| 17036 | Mtdaily-Upland | 35.04 | 147.99 | -10.84 |
| 17037 | Mtdaily-Upland | 38.44 | 148.00 | -10.84 |
| 17038 | Mtdaily-Upland | 40.84 | 148.01 | -10.84 |
| 17039 | Mtdaily-Upland | 39.83 | 148.02 | -10.84 |
| 17040 | Mtdaily-Upland | 36.37 | 148.03 | -10.84 |
| 17041 | Mtdaily-Upland | 33.52 | 148.04 | -10.84 |
| 17042 | Mtdaily-Upland | 31.21 | 148.05 | -10.84 |
| 17043 | Mtdaily-Upland | 30.02 | 148.06 | -11.36 |
| 17044 | Mtdaily-Upland | 29.82 | 148.07 | -11.36 |
| 17045 | Mtdaily-Upland | 30.54 | 148.07 | -11.36 |
| 17046 | Mtdaily-Upland | 31.21 | 148.08 | -11.36 |
| 17047 | Mtdaily-Upland | 31.38 | 148.09 | -11.36 |
| 17048 | Mtdaily-Upland | 30.94 | 148.10 | -11.36 |
| 17049 | Mtdaily-Upland | 30.43 | 148.11 | -11.36 |
| 17050 | Mtdaily-Upland | 30.23 | 148.12 | -11.36 |
| 17051 | Mtdaily-Upland | 30.74 | 148.13 | -11.36 |
| 17052 | Mtdaily-Upland | 30.33 | 148.13 | -11.36 |
| 17053 | Mtdaily-Upland | 28.97 | 148.14 | -11.36 |
| 17054 | Mtdaily-Upland | 27.40 | 148.15 | -11.36 |
| 17055 | Mtdaily-Upland | 26.69 | 148.16 | -10.44 |
| 17056 | Mtdaily-Upland | 27.25 | 148.16 | -10.44 |
| 17057 | Mtdaily-Upland | 28.14 | 148.17 | -10.44 |
| 17058 | Mtdaily-Upland | 29.47 | 148.18 | -10.44 |
| 17059 | Mtdaily-Upland | 31.27 | 148.19 | -10.44 |
| 17060 | Mtdaily-Upland | 32.07 | 148.20 | -10.44 |
| 17061 | Mtdaily-Upland | 32.71 | 148.21 | -10.44 |
| 17062 | Mtdaily-Upland | 33.42 | 148.22 | -10.44 |
| 17063 | Mtdaily-Upland | 33.43 | 148.22 | -10.44 |
| 17064 | Mtdaily-Upland | 32.75 | 148.23 | -10.44 |
| 17065 | Mtdaily-Upland | 32.01 | 148.24 | -10.44 |
| 17066 | Mtdaily-Upland | 31.08 | 148.25 | -11.67 |
| 17067 | Mtdaily-Upland | 30.41 | 148.26 | -11.67 |
| 17068 | Mtdaily-Upland | 30.83 | 148.27 | -11.67 |
| 17069 | Mtdaily-Upland | 31.90 | 148.28 | -11.67 |
| 17070 | Mtdaily-Upland | 33.42 | 148.29 | -11.67 |
| 17071 | Mtdaily-Upland | 34.27 | 148.30 | -11.67 |
| 17072 | Mtdaily-Upland | 34.63 | 148.31 | -11.67 |
| 17073 | Mtdaily-Upland | 34.14 | 148.31 | -11.67 |
| 17074 | Mtdaily-Upland | 33.03 | 148.32 | -11.67 |
| 17075 | Mtdaily-Upland | 31.42 | 148.33 | -11.67 |
| 17076 | Mtdaily-Upland | 29.81 | 148.34 | -11.67 |
| 17077 | Mtdaily-Upland | 28.20 | 148.35 | -11.67 |
| 17078 | Mtdaily-Upland | 27.52 | 148.36 | -9.20 |
| 17079 | Mtdaily-Upland | 28.13 | 148.36 | -9.20 |
| 17080 | Mtdaily-Upland | 29.87 | 148.37 | -9.20 |
| 17081 | Mtdaily-Upland | 31.16 | 148.38 | -9.20 |
| 17082 | Mtdaily-Upland | 31.63 | 148.39 | -9.20 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17083 | Mtdaily-Upland | 32.14 | 148.40 | -9.20 |
| 17084 | Mtdaily-Upland | 33.31 | 148.41 | -9.20 |
| 17085 | Mtdaily-Upland | 33.92 | 148.42 | -9.20 |
| 17086 | Mtdaily-Upland | 34.55 | 148.43 | -9.20 |
| 17087 | Mtdaily-Upland | 34.85 | 148.44 | -9.20 |
| 17088 | Mtdaily-Upland | 33.49 | 148.44 | -9.20 |
| 17089 | Mtdaily-Upland | 32.69 | 148.45 | -10.75 |
| 17090 | Mtdaily-Upland | 32.12 | 148.46 | -10.75 |
| 17091 | Mtdaily-Upland | 32.10 | 148.47 | -10.75 |
| 17092 | Mtdaily-Upland | 32.73 | 148.48 | -10.75 |
| 17093 | Mtdaily-Upland | 33.12 | 148.49 | -10.75 |
| 17094 | Mtdaily-Upland | 30.75 | 148.50 | -10.75 |
| 17095 | Mtdaily-Upland | 29.48 | 148.51 | -10.75 |
| 17096 | Mtdaily-Upland | 29.56 | 148.51 | -10.75 |
| 17097 | Mtdaily-Upland | 30.00 | 148.52 | -10.75 |
| 17098 | Mtdaily-Upland | 30.28 | 148.53 | -10.75 |
| 17099 | Mtdaily-Upland | 30.90 | 148.54 | -10.75 |
| 17100 | Mtdaily-Upland | 32.17 | 148.55 | -10.75 |
| 17101 | Mtdaily-Upland | 32.27 | 148.56 | -10.41 |
| 17102 | Mtdaily-Upland | 31.53 | 148.56 | -10.41 |
| 17103 | Mtdaily-Upland | 30.73 | 148.57 | -10.41 |
| 17104 | Mtdaily-Upland | 30.71 | 148.58 | -10.41 |
| 17105 | Mtdaily-Upland | 30.94 | 148.59 | -10.41 |
| 17106 | Mtdaily-Upland | 31.55 | 148.60 | -10.41 |
| 17107 | Mtdaily-Upland | 32.17 | 148.61 | -10.41 |
| 17108 | Mtdaily-Upland | 33.34 | 148.62 | -10.41 |
| 17109 | Mtdaily-Upland | 33.87 | 148.63 | -10.41 |
| 17110 | Mtdaily-Upland | 33.27 | 148.64 | -10.41 |
| 17111 | Mtdaily-Upland | 33.82 | 148.64 | -10.41 |
| 17112 | Mtdaily-Upland | 33.69 | 148.65 | -11.00 |
| 17113 | Mtdaily-Upland | 33.57 | 148.66 | -11.00 |
| 17114 | Mtdaily-Upland | 33.57 | 148.67 | -11.00 |
| 17115 | Mtdaily-Upland | 32.90 | 148.68 | -11.00 |
| 17116 | Mtdaily-Upland | 31.61 | 148.69 | -11.00 |
| 17117 | Mtdaily-Upland | 30.10 | 148.70 | -11.00 |
| 17118 | Mtdaily-Upland | 28.98 | 148.71 | -11.00 |
| 17119 | Mtdaily-Upland | 28.96 | 148.71 | -11.00 |
| 17120 | Mtdaily-Upland | 30.31 | 148.72 | -11.00 |
| 17121 | Mtdaily-Upland | 32.99 | 148.73 | -11.00 |
| 17122 | Mtdaily-Upland | 34.73 | 148.74 | -11.00 |
| 17123 | Mtdaily-Upland | 34.93 | 148.75 | -7.93 |
| 17124 | Mtdaily-Upland | 35.54 | 148.76 | -7.93 |
| 17125 | Mtdaily-Upland | 35.01 | 148.77 | -7.93 |
| 17126 | Mtdaily-Upland | 34.00 | 148.78 | -7.93 |
| 17127 | Mtdaily-Upland | 33.04 | 148.79 | -7.93 |
| 17128 | Mtdaily-Upland | 32.08 | 148.80 | -7.93 |
| 17129 | Mtdaily-Upland | 32.47 | 148.81 | -7.93 |
| 17130 | Mtdaily-Upland | 32.74 | 148.82 | -7.93 |
| 17131 | Mtdaily-Upland | 32.83 | 148.82 | -7.93 |
| 17132 | Mtdaily-Upland | 33.21 | 148.83 | -7.93 |
| 17133 | Mtdaily-Upland | 33.84 | 148.84 | -7.93 |
| 17134 | Mtdaily-Upland | 34.26 | 148.85 | -8.07 |
| 17135 | Mtdaily-Upland | 34.92 | 148.86 | -8.07 |
| 17136 | Mtdaily-Upland | 35.47 | 148.87 | -8.07 |
| 17137 | Mtdaily-Upland | 35.99 | 148.88 | -8.07 |
| 17138 | Mtdaily-Upland | 36.69 | 148.89 | -8.07 |
| 17139 | Mtdaily-Upland | 37.41 | 148.90 | -8.07 |
| 17140 | Mtdaily-Upland | 38.07 | 148.91 | -8.07 |
| 17141 | Mtdaily-Upland | 38.62 | 148.92 | -8.07 |
| 17142 | Mtdaily-Upland | 39.02 | 148.93 | -8.07 |
| 17143 | Mtdaily-Upland | 35.04 | 148.94 | -8.07 |
| 17144 | Mtdaily-Upland | 34.79 | 148.95 | -6.65 |
| 17145 | Mtdaily-Upland | 34.37 | 148.95 | -6.65 |
| 17146 | Mtdaily-Upland | 34.10 | 148.96 | -6.65 |
| 17147 | Mtdaily-Upland | 34.26 | 148.97 | -6.65 |
| 17148 | Mtdaily-Upland | 35.01 | 148.98 | -6.65 |
| 17149 | Mtdaily-Upland | 35.81 | 148.99 | -6.65 |
| 17150 | Mtdaily-Upland | 36.43 | 149.00 | -6.65 |
| 17151 | Mtdaily-Upland | 36.63 | 149.01 | -6.65 |
| 17152 | Mtdaily-Upland | 35.86 | 149.02 | -6.65 |
| 17153 | Mtdaily-Upland | 34.63 | 149.03 | -6.65 |
| 17154 | Mtdaily-Upland | 33.16 | 149.05 | -6.65 |
| 17155 | Mtdaily-Upland | 32.45 | 149.06 | -9.33 |
| 17156 | Mtdaily-Upland | 33.29 | 149.07 | -9.33 |
| 17157 | Mtdaily-Upland | 34.60 | 149.08 | -9.33 |
| 17158 | Mtdaily-Upland | 36.72 | 149.09 | -9.33 |
| 17159 | Mtdaily-Upland | 38.71 | 149.10 | -9.33 |
| 17160 | Mtdaily-Upland | 39.32 | 149.11 | -9.33 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17161 | MHdaily-Upland | 39.02 | 149.12 | -9.33 |
| 17162 | MHdaily-Upland | 37.95 | 149.13 | -9.33 |
| 17163 | MHdaily-Upland | 36.22 | 149.14 | -9.33 |
| 17164 | MHdaily-Upland | 35.24 | 149.15 | -9.33 |
| 17165 | MHdaily-Upland | 35.18 | 149.16 | -10.15 |
| 17166 | MHdaily-Upland | 34.72 | 149.17 | -10.15 |
| 17167 | MHdaily-Upland | 35.31 | 149.18 | -10.15 |
| 17168 | MHdaily-Upland | 35.23 | 149.19 | -10.15 |
| 17169 | MHdaily-Upland | 35.05 | 149.20 | -10.15 |
| 17170 | MHdaily-Upland | 34.81 | 149.21 | -10.15 |
| 17171 | MHdaily-Upland | 34.45 | 149.22 | -10.15 |
| 17172 | MHdaily-Upland | 34.50 | 149.23 | -10.15 |
| 17173 | MHdaily-Upland | 35.45 | 149.23 | -10.15 |
| 17174 | MHdaily-Upland | 35.17 | 149.24 | -10.15 |
| 17175 | MHdaily-Upland | 34.77 | 149.25 | -8.33 |
| 17176 | MHdaily-Upland | 34.19 | 149.26 | -8.33 |
| 17177 | MHdaily-Upland | 33.59 | 149.27 | -8.33 |
| 17178 | MHdaily-Upland | 32.60 | 149.28 | -8.33 |
| 17179 | MHdaily-Upland | 31.42 | 149.29 | -8.33 |
| 17180 | MHdaily-Upland | 31.23 | 149.30 | -8.33 |
| 17181 | MHdaily-Upland | 32.34 | 149.31 | -8.33 |
| 17182 | MHdaily-Upland | 33.38 | 149.32 | -8.33 |
| 17183 | MHdaily-Upland | 33.68 | 149.33 | -8.33 |
| 17184 | MHdaily-Upland | 32.81 | 149.34 | -8.33 |
| 17185 | MHdaily-Upland | 33.33 | 149.34 | -8.33 |
| 17186 | MHdaily-Upland | 34.36 | 149.35 | -9.40 |
| 17187 | MHdaily-Upland | 35.66 | 149.36 | -9.40 |
| 17188 | MHdaily-Upland | 37.06 | 149.37 | -9.40 |
| 17189 | MHdaily-Upland | 37.56 | 149.38 | -9.40 |
| 17190 | MHdaily-Upland | 36.70 | 149.39 | -9.40 |
| 17191 | MHdaily-Upland | 36.60 | 149.40 | -9.40 |
| 17192 | MHdaily-Upland | 36.33 | 149.41 | -9.40 |
| 17193 | MHdaily-Upland | 35.28 | 149.42 | -9.40 |
| 17194 | MHdaily-Upland | 34.81 | 149.43 | -9.40 |
| 17195 | MHdaily-Upland | 33.76 | 149.44 | -9.40 |
| 17196 | MHdaily-Upland | 33.75 | 149.45 | -6.16 |
| 17197 | MHdaily-Upland | 33.33 | 149.46 | -6.16 |
| 17198 | MHdaily-Upland | 32.15 | 149.47 | -6.16 |
| 17199 | MHdaily-Upland | 31.75 | 149.48 | -6.16 |
| 17200 | MHdaily-Upland | 31.91 | 149.49 | -6.16 |
| 17201 | MHdaily-Upland | 32.13 | 149.50 | -6.16 |
| 17202 | MHdaily-Upland | 32.39 | 149.51 | -6.16 |
| 17203 | MHdaily-Upland | 32.65 | 149.51 | -6.16 |
| 17204 | MHdaily-Upland | 33.14 | 149.52 | -6.16 |
| 17205 | MHdaily-Upland | 33.69 | 149.53 | -6.16 |
| 17206 | MHdaily-Upland | 34.95 | 149.54 | -6.16 |
| 17207 | MHdaily-Upland | 35.37 | 149.55 | -3.26 |
| 17208 | MHdaily-Upland | 35.88 | 149.56 | -3.26 |
| 17209 | MHdaily-Upland | 36.47 | 149.57 | -3.26 |
| 17210 | MHdaily-Upland | 36.50 | 149.58 | -3.26 |
| 17211 | MHdaily-Upland | 35.18 | 149.59 | -3.26 |
| 17212 | MHdaily-Upland | 33.37 | 149.60 | -3.26 |
| 17213 | MHdaily-Upland | 32.68 | 149.61 | -3.26 |
| 17214 | MHdaily-Upland | 33.40 | 149.62 | -3.26 |
| 17215 | MHdaily-Upland | 34.36 | 149.63 | -3.26 |
| 17216 | MHdaily-Upland | 35.53 | 149.64 | -3.26 |
| 17217 | MHdaily-Upland | 36.66 | 149.65 | -3.26 |
| 17218 | MHdaily-Upland | 36.58 | 149.66 | -2.45 |
| 17219 | MHdaily-Upland | 36.50 | 149.67 | -2.45 |
| 17220 | MHdaily-Upland | 36.83 | 149.68 | -2.45 |
| 17221 | MHdaily-Upland | 37.05 | 149.69 | -2.45 |
| 17222 | MHdaily-Upland | 36.90 | 149.70 | -2.45 |
| 17223 | MHdaily-Upland | 36.64 | 149.71 | -2.45 |
| 17224 | MHdaily-Upland | 36.78 | 149.72 | -2.45 |
| 17225 | MHdaily-Upland | 36.66 | 149.74 | -2.45 |
| 17226 | MHdaily-Upland | 36.85 | 149.74 | -2.45 |
| 17227 | MHdaily-Upland | 37.17 | 149.75 | -2.45 |
| 17228 | MHdaily-Upland | 38.02 | 149.76 | 1.35 |
| 17229 | MHdaily-Upland | 38.66 | 149.77 | 1.35 |
| 17230 | MHdaily-Upland | 38.97 | 149.78 | 1.35 |
| 17231 | MHdaily-Upland | 38.98 | 149.79 | 1.35 |
| 17232 | MHdaily-Upland | 38.38 | 149.80 | 1.35 |
| 17233 | MHdaily-Upland | 37.40 | 149.81 | 1.35 |
| 17234 | MHdaily-Upland | 36.32 | 149.82 | 1.35 |
| 17235 | MHdaily-Upland | 35.35 | 149.83 | 1.35 |
| 17236 | MHdaily-Upland | 35.17 | 149.84 | 1.35 |
| 17237 | MHdaily-Upland | 35.43 | 149.85 | 1.83 |
| 17238 | MHdaily-Upland | 35.63 | 149.86 | 1.83 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17239 | MHdaily-Upland | 35.68 | 149.87 | 1.83 |
| 17240 | MHdaily-Upland | 35.73 | 149.88 | 1.83 |
| 17241 | MHdaily-Upland | 36.79 | 149.89 | 1.83 |
| 17242 | MHdaily-Upland | 38.99 | 149.90 | 1.83 |
| 17243 | MHdaily-Upland | 39.45 | 149.91 | 1.83 |
| 17244 | MHdaily-Upland | 39.47 | 149.92 | 1.83 |
| 17245 | MHdaily-Upland | 40.41 | 149.94 | 1.83 |
| 17246 | MHdaily-Upland | 41.32 | 149.95 | 1.83 |
| 17247 | MHdaily-Upland | 41.25 | 149.96 | -7.62 |
| 17248 | MHdaily-Upland | 41.15 | 149.97 | -7.62 |
| 17249 | MHdaily-Upland | 41.07 | 149.98 | -7.62 |
| 17250 | MHdaily-Upland | 41.76 | 149.99 | -7.62 |
| 17251 | MHdaily-Upland | 41.24 | 150.00 | -7.62 |
| 17252 | MHdaily-Upland | 40.69 | 150.01 | -7.62 |
| 17253 | MHdaily-Upland | 39.48 | 150.03 | -7.62 |
| 17254 | MHdaily-Upland | 39.00 | 150.04 | -7.62 |
| 17255 | MHdaily-Upland | 38.33 | 150.05 | -7.62 |
| 17256 | MHdaily-Upland | 37.38 | 150.06 | -7.43 |
| 17257 | MHdaily-Upland | 37.43 | 150.07 | -7.43 |
| 17258 | MHdaily-Upland | 37.08 | 150.08 | -7.43 |
| 17259 | MHdaily-Upland | 36.14 | 150.09 | -7.43 |
| 17260 | MHdaily-Upland | 35.56 | 150.10 | -7.43 |
| 17261 | MHdaily-Upland | 36.33 | 150.11 | -7.43 |
| 17262 | MHdaily-Upland | 35.97 | 150.12 | -7.43 |
| 17263 | MHdaily-Upland | 35.28 | 150.13 | -7.43 |
| 17264 | MHdaily-Upland | 35.23 | 150.14 | -7.43 |
| 17265 | MHdaily-Upland | 35.79 | 150.15 | -7.43 |
| 17266 | MHdaily-Upland | 35.33 | 150.16 | -8.90 |
| 17267 | MHdaily-Upland | 35.38 | 150.17 | -8.90 |
| 17268 | MHdaily-Upland | 35.34 | 150.18 | -8.90 |
| 17269 | MHdaily-Upland | 36.13 | 150.19 | -8.90 |
| 17270 | MHdaily-Upland | 36.76 | 150.20 | -8.90 |
| 17271 | MHdaily-Upland | 37.22 | 150.21 | -8.90 |
| 17272 | MHdaily-Upland | 37.42 | 150.22 | -8.90 |
| 17273 | MHdaily-Upland | 37.23 | 150.23 | -8.90 |
| 17274 | MHdaily-Upland | 36.98 | 150.24 | -8.90 |
| 17275 | MHdaily-Upland | 36.73 | 150.25 | -8.90 |
| 17276 | MHdaily-Upland | 36.06 | 150.26 | -5.15 |
| 17277 | MHdaily-Upland | 37.70 | 150.27 | -5.15 |
| 17278 | MHdaily-Upland | 38.11 | 150.28 | -5.15 |
| 17279 | MHdaily-Upland | 37.89 | 150.29 | -5.15 |
| 17280 | MHdaily-Upland | 37.13 | 150.30 | -5.15 |
| 17281 | MHdaily-Upland | 36.99 | 150.31 | -5.15 |
| 17282 | MHdaily-Upland | 36.55 | 150.32 | -5.15 |
| 17283 | MHdaily-Upland | 36.13 | 150.33 | -5.15 |
| 17284 | MHdaily-Upland | 37.20 | 150.34 | -5.15 |
| 17285 | MHdaily-Upland | 38.48 | 150.35 | -5.15 |
| 17286 | MHdaily-Upland | 39.17 | 150.36 | -2.44 |
| 17287 | MHdaily-Upland | 38.72 | 150.37 | -2.44 |
| 17288 | MHdaily-Upland | 37.85 | 150.38 | -2.44 |
| 17289 | MHdaily-Upland | 36.72 | 150.39 | -2.44 |
| 17290 | MHdaily-Upland | 35.40 | 150.40 | -2.44 |
| 17291 | MHdaily-Upland | 34.65 | 150.41 | -2.44 |
| 17292 | MHdaily-Upland | 35.30 | 150.42 | -2.44 |
| 17293 | MHdaily-Upland | 36.03 | 150.43 | -2.44 |
| 17294 | MHdaily-Upland | 36.10 | 150.44 | -2.44 |
| 17295 | MHdaily-Upland | 36.45 | 150.45 | -2.44 |
| 17296 | MHdaily-Upland | 37.33 | 150.46 | -4.86 |
| 17297 | MHdaily-Upland | 37.07 | 150.47 | -4.86 |
| 17298 | MHdaily-Upland | 36.49 | 150.48 | -4.86 |
| 17299 | MHdaily-Upland | 36.01 | 150.49 | -4.86 |
| 17300 | MHdaily-Upland | 36.35 | 150.50 | -4.86 |
| 17301 | MHdaily-Upland | 36.52 | 150.51 | -4.86 |
| 17302 | MHdaily-Upland | 36.33 | 150.52 | -4.86 |
| 17303 | MHdaily-Upland | 35.93 | 150.53 | -4.86 |
| 17304 | MHdaily-Upland | 35.31 | 150.54 | -4.86 |
| 17305 | MHdaily-Upland | 34.93 | 150.55 | -4.86 |
| 17306 | MHdaily-Upland | 35.28 | 150.56 | -5.74 |
| 17307 | MHdaily-Upland | 36.48 | 150.57 | -5.74 |
| 17308 | MHdaily-Upland | 37.58 | 150.58 | -5.74 |
| 17309 | MHdaily-Upland | 37.45 | 150.59 | -5.74 |
| 17310 | MHdaily-Upland | 36.89 | 150.60 | -5.74 |
| 17311 | MHdaily-Upland | 35.35 | 150.61 | -5.74 |
| 17312 | MHdaily-Upland | 33.61 | 150.62 | -5.74 |
| 17313 | MHdaily-Upland | 33.16 | 150.63 | -5.74 |
| 17314 | MHdaily-Upland | 33.48 | 150.64 | -5.74 |
| 17315 | MHdaily-Upland | 34.10 | 150.65 | -5.74 |
| 17316 | MHdaily-Upland | 34.35 | 150.66 | -4.68 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17317 | MHdaily-Upland | 35.00 | 150.67 | -4.68 |
| 17318 | MHdaily-Upland | 35.33 | 150.67 | -4.68 |
| 17319 | MHdaily-Upland | 35.62 | 150.68 | -4.68 |
| 17320 | MHdaily-Upland | 35.96 | 150.69 | -4.68 |
| 17321 | MHdaily-Upland | 36.27 | 150.70 | -4.68 |
| 17322 | MHdaily-Upland | 36.64 | 150.71 | -4.68 |
| 17323 | MHdaily-Upland | 36.50 | 150.72 | -4.68 |
| 17324 | MHdaily-Upland | 35.23 | 150.73 | -4.68 |
| 17325 | MHdaily-Upland | 33.73 | 150.74 | -4.68 |
| 17326 | MHdaily-Upland | 32.43 | 150.75 | -5.45 |
| 17327 | MHdaily-Upland | 31.12 | 150.76 | -5.45 |
| 17328 | MHdaily-Upland | 29.76 | 150.77 | -5.45 |
| 17329 | MHdaily-Upland | 28.94 | 150.78 | -5.45 |
| 17330 | MHdaily-Upland | 28.90 | 150.79 | -5.45 |
| 17331 | MHdaily-Upland | 29.78 | 150.79 | -5.45 |
| 17332 | MHdaily-Upland | 31.43 | 150.80 | -5.45 |
| 17333 | MHdaily-Upland | 34.94 | 150.81 | -5.45 |
| 17334 | MHdaily-Upland | 38.75 | 150.82 | -5.45 |
| 17335 | MHdaily-Upland | 42.29 | 150.83 | -5.45 |
| 17336 | MHdaily-Upland | 45.29 | 150.85 | -5.45 |
| 17337 | MHdaily-Upland | 48.21 | 150.86 | -4.89 |
| 17338 | MHdaily-Upland | 50.34 | 150.87 | -4.89 |
| 17339 | MHdaily-Upland | 53.12 | 150.89 | -4.89 |
| 17340 | MHdaily-Upland | 52.81 | 150.90 | -4.89 |
| 17341 | MHdaily-Upland | 52.70 | 150.92 | -4.89 |
| 17342 | MHdaily-Upland | 53.14 | 150.93 | -4.89 |
| 17343 | MHdaily-Upland | 53.48 | 150.95 | -4.89 |
| 17344 | MHdaily-Upland | 53.45 | 150.96 | -8.93 |
| 17345 | MHdaily-Upland | 52.47 | 150.98 | -8.93 |
| 17346 | MHdaily-Upland | 51.37 | 150.99 | -8.93 |
| 17347 | MHdaily-Upland | 52.29 | 151.00 | -8.93 |
| 17348 | MHdaily-Upland | 52.58 | 151.02 | -8.93 |
| 17349 | MHdaily-Upland | 53.00 | 151.03 | -8.93 |
| 17350 | MHdaily-Upland | 53.82 | 151.05 | -9.13 |
| 17351 | MHdaily-Upland | 53.99 | 151.06 | -9.13 |
| 17352 | MHdaily-Upland | 53.70 | 151.08 | -9.13 |
| 17353 | MHdaily-Upland | 53.12 | 151.09 | -9.13 |
| 17354 | MHdaily-Upland | 52.45 | 151.11 | -9.13 |
| 17355 | MHdaily-Upland | 52.05 | 151.12 | -9.13 |
| 17356 | MHdaily-Upland | 52.06 | 151.14 | -9.13 |
| 17357 | MHdaily-Upland | 52.43 | 151.15 | -9.13 |
| 17358 | MHdaily-Upland | 52.29 | 151.16 | -8.40 |
| 17359 | MHdaily-Upland | 51.63 | 151.18 | -8.40 |
| 17360 | MHdaily-Upland | 52.06 | 151.19 | -8.40 |
| 17361 | MHdaily-Upland | 53.06 | 151.21 | -8.40 |
| 17362 | MHdaily-Upland | 53.80 | 151.22 | -8.40 |
| 17363 | MHdaily-Upland | 53.54 | 151.24 | -8.40 |
| 17364 | MHdaily-Upland | 53.00 | 151.25 | -3.22 |
| 17365 | MHdaily-Upland | 53.96 | 151.27 | -3.22 |
| 17366 | MHdaily-Upland | 53.97 | 151.28 | -3.22 |
| 17367 | MHdaily-Upland | 53.40 | 151.30 | -3.22 |
| 17368 | MHdaily-Upland | 53.17 | 151.31 | -3.22 |
| 17369 | MHdaily-Upland | 53.09 | 151.32 | -3.22 |
| 17370 | MHdaily-Upland | 53.60 | 151.34 | -3.22 |
| 17371 | MHdaily-Upland | 53.66 | 151.35 | -3.23 |
| 17372 | MHdaily-Upland | 53.42 | 151.37 | -3.23 |
| 17373 | MHdaily-Upland | 53.28 | 151.38 | -3.23 |
| 17374 | MHdaily-Upland | 53.05 | 151.40 | -3.23 |
| 17375 | MHdaily-Upland | 52.95 | 151.41 | -3.23 |
| 17376 | MHdaily-Upland | 52.62 | 151.43 | -3.23 |
| 17377 | MHdaily-Upland | 51.90 | 151.44 | -3.23 |
| 17378 | MHdaily-Upland | 50.40 | 151.46 | -3.73 |
| 17379 | MHdaily-Upland | 48.94 | 151.47 | -3.73 |
| 17380 | MHdaily-Upland | 47.39 | 151.48 | -3.73 |
| 17381 | MHdaily-Upland | 47.37 | 151.49 | -3.73 |
| 17382 | MHdaily-Upland | 47.31 | 151.51 | -3.73 |
| 17383 | MHdaily-Upland | 47.16 | 151.52 | -3.73 |
| 17384 | MHdaily-Upland | 46.44 | 151.53 | -3.73 |
| 17385 | MHdaily-Upland | 45.54 | 151.55 | -3.73 |
| 17386 | MHdaily-Upland | 45.11 | 151.56 | -3.19 |
| 17387 | MHdaily-Upland | 46.10 | 151.57 | -3.19 |
| 17388 | MHdaily-Upland | 47.04 | 151.58 | -3.19 |
| 17389 | MHdaily-Upland | 47.05 | 151.60 | -3.19 |
| 17390 | MHdaily-Upland | 46.69 | 151.61 | -3.19 |
| 17391 | MHdaily-Upland | 45.73 | 151.62 | -3.19 |
| 17392 | MHdaily-Upland | 44.27 | 151.63 | -3.19 |
| 17393 | MHdaily-Upland | 42.86 | 151.65 | -3.19 |
| 17394 | MHdaily-Upland | 42.87 | 151.66 | -5.33 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17395 | MHdaily-Upland | 42.97 | 151.67 | -5.33 |
| 17396 | MHdaily-Upland | 44.43 | 151.68 | -5.33 |
| 17397 | MHdaily-Upland | 45.63 | 151.69 | -5.33 |
| 17398 | MHdaily-Upland | 46.66 | 151.71 | -5.33 |
| 17399 | MHdaily-Upland | 46.32 | 151.72 | -5.33 |
| 17400 | MHdaily-Upland | 46.36 | 151.73 | -5.33 |
| 17401 | MHdaily-Upland | 45.29 | 151.75 | -5.33 |
| 17402 | MHdaily-Upland | 43.32 | 151.76 | -4.16 |
| 17403 | MHdaily-Upland | 42.17 | 151.77 | -4.16 |
| 17404 | MHdaily-Upland | 42.56 | 151.78 | -4.16 |
| 17405 | MHdaily-Upland | 43.64 | 151.80 | -4.16 |
| 17406 | MHdaily-Upland | 43.62 | 151.81 | -4.16 |
| 17407 | MHdaily-Upland | 44.62 | 151.82 | -4.16 |
| 17408 | MHdaily-Upland | 44.58 | 151.84 | -4.16 |
| 17409 | MHdaily-Upland | 45.67 | 151.85 | -4.16 |
| 17410 | MHdaily-Upland | 44.85 | 151.85 | -8.37 |
| 17411 | MHdaily-Upland | 44.39 | 151.87 | -8.37 |
| 17412 | MHdaily-Upland | 45.59 | 151.88 | -8.37 |
| 17413 | MHdaily-Upland | 46.55 | 151.89 | -8.37 |
| 17414 | MHdaily-Upland | 46.13 | 151.90 | -8.37 |
| 17415 | MHdaily-Upland | 46.25 | 151.92 | -8.37 |
| 17416 | MHdaily-Upland | 47.78 | 151.93 | -8.37 |
| 17417 | MHdaily-Upland | 49.21 | 151.94 | -8.37 |
| 17418 | MHdaily-Upland | 49.48 | 151.96 | -4.76 |
| 17419 | MHdaily-Upland | 49.72 | 151.97 | -4.76 |
| 17420 | MHdaily-Upland | 49.65 | 151.99 | -4.76 |
| 17421 | MHdaily-Upland | 49.56 | 152.00 | -4.76 |
| 17422 | MHdaily-Upland | 48.78 | 152.01 | -4.76 |
| 17423 | MHdaily-Upland | 48.87 | 152.03 | -4.76 |
| 17424 | MHdaily-Upland | 48.99 | 152.04 | -4.76 |
| 17425 | MHdaily-Upland | 51.05 | 152.05 | -2.48 |
| 17426 | MHdaily-Upland | 51.86 | 152.07 | -2.48 |
| 17427 | MHdaily-Upland | 52.27 | 152.08 | -2.48 |
| 17428 | MHdaily-Upland | 52.06 | 152.10 | -2.48 |
| 17429 | MHdaily-Upland | 51.66 | 152.11 | -2.48 |
| 17430 | MHdaily-Upland | 51.30 | 152.12 | -2.48 |
| 17431 | MHdaily-Upland | 50.69 | 152.14 | -2.48 |
| 17432 | MHdaily-Upland | 48.77 | 152.15 | -2.80 |
| 17433 | MHdaily-Upland | 47.47 | 152.17 | -2.80 |
| 17434 | MHdaily-Upland | 47.38 | 152.18 | -2.80 |
| 17435 | MHdaily-Upland | 48.62 | 152.19 | -2.80 |
| 17436 | MHdaily-Upland | 49.07 | 152.20 | -2.80 |
| 17437 | MHdaily-Upland | 49.71 | 152.22 | -2.80 |
| 17438 | MHdaily-Upland | 50.47 | 152.23 | -2.80 |
| 17439 | MHdaily-Upland | 51.06 | 152.25 | -2.80 |
| 17440 | MHdaily-Upland | 51.94 | 152.26 | -3.33 |
| 17441 | MHdaily-Upland | 52.53 | 152.28 | -3.33 |
| 17442 | MHdaily-Upland | 53.00 | 152.29 | -3.33 |
| 17443 | MHdaily-Upland | 52.78 | 152.30 | -3.33 |
| 17444 | MHdaily-Upland | 51.44 | 152.33 | -3.33 |
| 17445 | MHdaily-Upland | 52.09 | 152.35 | -3.33 |
| 17446 | MHdaily-Upland | 52.33 | 152.36 | -5.26 |
| 17447 | MHdaily-Upland | 53.06 | 152.38 | -5.26 |
| 17448 | MHdaily-Upland | 53.44 | 152.40 | -5.26 |
| 17449 | MHdaily-Upland | 53.69 | 152.41 | -5.26 |
| 17450 | MHdaily-Upland | 53.09 | 152.43 | -5.26 |
| 17451 | MHdaily-Upland | 52.46 | 152.45 | -5.26 |
| 17452 | MHdaily-Upland | 52.31 | 152.46 | -5.26 |
| 17453 | MHdaily-Upland | 52.11 | 152.45 | -5.26 |
| 17454 | MHdaily-Upland | 51.89 | 152.46 | -9.32 |
| 17455 | MHdaily-Upland | 52.13 | 152.48 | -9.32 |
| 17456 | MHdaily-Upland | 51.73 | 152.49 | -9.32 |
| 17457 | MHdaily-Upland | 51.30 | 152.51 | -9.32 |
| 17458 | MHdaily-Upland | 51.10 | 152.52 | -9.32 |
| 17459 | MHdaily-Upland | 51.14 | 152.53 | -9.32 |
| 17460 | MHdaily-Upland | 51.99 | 152.55 | -9.32 |
| 17461 | MHdaily-Upland | 52.41 | 152.56 | -9.32 |
| 17462 | MHdaily-Upland | 53.44 | 152.58 | -8.91 |
| 17463 | MHdaily-Upland | 52.37 | 152.59 | -8.91 |
| 17464 | MHdaily-Upland | 53.16 | 152.58 | -8.91 |
| 17465 | MHdaily-Upland | 53.59 | 152.60 | -8.91 |
| 17466 | MHdaily-Upland | 54.35 | 152.64 | -8.91 |
| 17467 | MHdaily-Upland | 54.61 | 152.65 | -8.78 |
| 17468 | MHdaily-Upland | 54.33 | 152.66 | -8.78 |
| 17469 | MHdaily-Upland | 54.14 | 152.68 | -8.78 |
| 17470 | MHdaily-Upland | 54.53 | 152.70 | -8.78 |
| 17471 | MHdaily-Upland | 54.54 | 152.71 | -8.78 |
| 17472 | MHdaily-Upland | 55.04 | 152.72 | -8.78 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
| --- | --- | --- | --- | --- |
| 17473 | Mtbaldy-Upland | 55.35 | 152.74 | -8.78 |
| 17474 | Mtbaldy-Upland | 54.95 | 152.76 | -5.86 |
| 17475 | Mtbaldy-Upland | 54.96 | 152.77 | -5.86 |
| 17476 | Mtbaldy-Upland | 54.75 | 152.79 | -5.86 |
| 17477 | Mtbaldy-Upland | 54.97 | 152.80 | -5.86 |
| 17478 | Mtbaldy-Upland | 54.97 | 152.82 | -5.86 |
| 17479 | Mtbaldy-Upland | 54.66 | 152.83 | -5.86 |
| 17480 | Mtbaldy-Upland | 54.15 | 152.85 | -5.86 |
| 17481 | Mtbaldy-Upland | 53.65 | 152.86 | -10.43 |
| 17482 | Mtbaldy-Upland | 53.21 | 152.87 | -10.43 |
| 17483 | Mtbaldy-Upland | 52.95 | 152.89 | -10.43 |
| 17484 | Mtbaldy-Upland | 52.62 | 152.90 | -10.43 |
| 17485 | Mtbaldy-Upland | 52.44 | 152.92 | -10.43 |
| 17486 | Mtbaldy-Upland | 52.16 | 152.93 | -10.43 |
| 17487 | Mtbaldy-Upland | 51.91 | 152.95 | -10.43 |
| 17488 | Mtbaldy-Upland | 51.64 | 152.96 | -9.50 |
| 17489 | Mtbaldy-Upland | 51.30 | 152.98 | -9.50 |
| 17490 | Mtbaldy-Upland | 51.01 | 152.99 | -9.50 |
| 17491 | Mtbaldy-Upland | 50.86 | 153.00 | -9.50 |
| 17492 | Mtbaldy-Upland | 50.70 | 153.02 | -9.50 |
| 17493 | Mtbaldy-Upland | 50.65 | 153.03 | -9.50 |
| 17494 | Mtbaldy-Upland | 50.66 | 153.05 | -9.50 |
| 17495 | Mtbaldy-Upland | 50.61 | 153.06 | -7.93 |
| 17496 | Mtbaldy-Upland | 50.50 | 153.07 | -7.93 |
| 17497 | Mtbaldy-Upland | 50.37 | 153.09 | -7.93 |
| 17498 | Mtbaldy-Upland | 50.13 | 153.10 | -7.93 |
| 17499 | Mtbaldy-Upland | 49.93 | 153.11 | -7.93 |
| 17500 | Mtbaldy-Upland | 49.71 | 153.13 | -7.93 |
| 17501 | Mtbaldy-Upland | 49.33 | 153.14 | -7.93 |
| 17502 | Mtbaldy-Upland | 48.61 | 153.15 | -4.66 |
| 17503 | Mtbaldy-Upland | 47.75 | 153.17 | -4.66 |
| 17504 | Mtbaldy-Upland | 46.68 | 153.18 | -4.66 |
| 17505 | Mtbaldy-Upland | 45.53 | 153.19 | -4.66 |
| 17506 | Mtbaldy-Upland | 43.92 | 153.21 | -4.66 |
| 17507 | Mtbaldy-Upland | 42.35 | 153.22 | -4.66 |
| 17508 | Mtbaldy-Upland | 40.88 | 153.23 | -4.66 |
| 17509 | Mtbaldy-Upland | 40.39 | 153.24 | -4.66 |
| 17510 | Mtbaldy-Upland | 38.84 | 153.25 | -4.66 |
| 17511 | Mtbaldy-Upland | 36.12 | 153.26 | -4.70 |
| 17512 | Mtbaldy-Upland | 32.95 | 153.27 | -4.70 |
| 17513 | Mtbaldy-Upland | 28.86 | 153.28 | -4.70 |
| 17514 | Mtbaldy-Upland | 24.12 | 153.28 | -4.70 |
| 17515 | Mtbaldy-Upland | 19.60 | 153.29 | -4.70 |
| 17516 | Mtbaldy-Upland | 14.96 | 153.29 | -4.70 |
| 17517 | Mtbaldy-Upland | 9.79 | 153.30 | -4.70 |
| 17518 | Mtbaldy-Upland | 4.84 | 153.30 | -4.70 |
| 17519 | Mtbaldy-Upland | 1.48 | 153.30 | -4.70 |
| 17520 | Mtbaldy-Upland | 0.00 | 153.30 | -4.70 |
| 17521 | Mtbaldy-Upland | 0.27 | 153.30 | -4.70 |
| 17522 | Mtbaldy-Upland | 5.00 | 153.30 | -4.70 |
| 17523 | Mtbaldy-Upland | 11.23 | 153.30 | -4.70 |
| 17524 | Mtbaldy-Upland | 15.52 | 153.31 | -4.70 |
| 17525 | Mtbaldy-Upland | 17.97 | 153.31 | -4.70 |
| 17526 | Mtbaldy-Upland | 19.47 | 153.32 | -4.70 |
| 17527 | Mtbaldy-Upland | 22.04 | 153.32 | -4.70 |
| 17528 | Mtbaldy-Upland | 25.23 | 153.33 | -4.70 |
| 17529 | Mtbaldy-Upland | 28.50 | 153.34 | -4.70 |
| 17530 | Mtbaldy-Upland | 31.57 | 153.35 | -4.70 |
| 17531 | Mtbaldy-Upland | 34.97 | 153.36 | -5.44 |
| 17532 | Mtbaldy-Upland | 37.73 | 153.37 | -5.44 |
| 17533 | Mtbaldy-Upland | 40.38 | 153.38 | -5.44 |
| 17534 | Mtbaldy-Upland | 42.80 | 153.39 | -5.44 |
| 17535 | Mtbaldy-Upland | 45.08 | 153.40 | -5.44 |
| 17536 | Mtbaldy-Upland | 47.16 | 153.41 | -5.44 |
| 17537 | Mtbaldy-Upland | 48.99 | 153.43 | -5.44 |
| 17538 | Mtbaldy-Upland | 50.05 | 153.44 | -5.44 |
| 17539 | Mtbaldy-Upland | 49.92 | 153.46 | -4.68 |
| 17540 | Mtbaldy-Upland | 50.66 | 153.47 | -4.68 |
| 17541 | Mtbaldy-Upland | 51.81 | 153.48 | -4.68 |
| 17542 | Mtbaldy-Upland | 52.65 | 153.50 | -4.68 |
| 17543 | Mtbaldy-Upland | 52.47 | 153.51 | -4.68 |
| 17544 | Mtbaldy-Upland | 53.26 | 153.53 | -4.68 |
| 17545 | Mtbaldy-Upland | 54.07 | 153.54 | -4.68 |
| 17546 | Mtbaldy-Upland | 54.34 | 153.56 | -3.46 |
| 17547 | Mtbaldy-Upland | 54.29 | 153.57 | -3.46 |
| 17548 | Mtbaldy-Upland | 54.64 | 153.59 | -3.46 |
| 17549 | Mtbaldy-Upland | 55.15 | 153.60 | -3.46 |
| 17550 | Mtbaldy-Upland | 55.29 | 153.62 | -3.46 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
| --- | --- | --- | --- | --- |
| 17551 | Mtbaldy-Upland | 55.25 | 153.63 | -3.46 |
| 17552 | Mtbaldy-Upland | 55.67 | 153.65 | -3.46 |
| 17553 | Mtbaldy-Upland | 55.29 | 153.66 | -2.09 |
| 17554 | Mtbaldy-Upland | 55.05 | 153.67 | -2.09 |
| 17555 | Mtbaldy-Upland | 53.09 | 153.68 | -2.09 |
| 17556 | Mtbaldy-Upland | 53.14 | 153.71 | -2.09 |
| 17557 | Mtbaldy-Upland | 54.58 | 153.72 | -2.09 |
| 17558 | Mtbaldy-Upland | 55.37 | 153.74 | -2.09 |
| 17559 | Mtbaldy-Upland | 55.76 | 153.75 | -2.92 |
| 17560 | Mtbaldy-Upland | 56.09 | 153.77 | -2.92 |
| 17561 | Mtbaldy-Upland | 55.56 | 153.78 | -2.92 |
| 17562 | Mtbaldy-Upland | 55.23 | 153.80 | -2.92 |
| 17563 | Mtbaldy-Upland | 55.13 | 153.81 | -2.92 |
| 17564 | Mtbaldy-Upland | 55.28 | 153.83 | -2.92 |
| 17565 | Mtbaldy-Upland | 55.73 | 153.84 | -2.92 |
| 17566 | Mtbaldy-Upland | 55.18 | 153.86 | -2.56 |
| 17567 | Mtbaldy-Upland | 55.16 | 153.87 | -2.56 |
| 17568 | Mtbaldy-Upland | 55.44 | 153.89 | -2.56 |
| 17569 | Mtbaldy-Upland | 55.46 | 153.90 | -2.56 |
| 17570 | Mtbaldy-Upland | 54.96 | 153.92 | -2.56 |
| 17571 | Mtbaldy-Upland | 54.01 | 153.93 | -2.56 |
| 17572 | Mtbaldy-Upland | 53.05 | 153.95 | -2.56 |
| 17573 | Mtbaldy-Upland | 52.95 | 153.96 | -2.35 |
| 17574 | Mtbaldy-Upland | 53.58 | 153.98 | -2.35 |
| 17575 | Mtbaldy-Upland | 54.04 | 153.99 | -2.35 |
| 17576 | Mtbaldy-Upland | 54.38 | 154.01 | -2.35 |
| 17577 | Mtbaldy-Upland | 54.68 | 154.02 | -2.35 |
| 17578 | Mtbaldy-Upland | 53.94 | 154.04 | -2.35 |
| 17579 | Mtbaldy-Upland | 53.22 | 154.05 | -3.39 |
| 17580 | Mtbaldy-Upland | 52.48 | 154.07 | -3.39 |
| 17581 | Mtbaldy-Upland | 52.44 | 154.08 | -3.39 |
| 17582 | Mtbaldy-Upland | 53.24 | 154.10 | -3.39 |
| 17583 | Mtbaldy-Upland | 53.35 | 154.11 | -3.39 |
| 17584 | Mtbaldy-Upland | 52.56 | 154.13 | -3.39 |
| 17585 | Mtbaldy-Upland | 52.24 | 154.14 | -3.39 |
| 17586 | Mtbaldy-Upland | 52.72 | 154.15 | -3.25 |
| 17587 | Mtbaldy-Upland | 52.62 | 154.17 | -3.25 |
| 17588 | Mtbaldy-Upland | 52.95 | 154.18 | -3.25 |
| 17589 | Mtbaldy-Upland | 52.77 | 154.20 | -3.25 |
| 17590 | Mtbaldy-Upland | 52.27 | 154.21 | -3.25 |
| 17591 | Mtbaldy-Upland | 51.84 | 154.23 | -3.25 |
| 17592 | Mtbaldy-Upland | 51.81 | 154.24 | -3.25 |
| 17593 | Mtbaldy-Upland | 51.27 | 154.25 | -2.27 |
| 17594 | Mtbaldy-Upland | 51.49 | 154.27 | -2.27 |
| 17595 | Mtbaldy-Upland | 51.46 | 154.28 | -2.27 |
| 17596 | Mtbaldy-Upland | 51.27 | 154.30 | -2.27 |
| 17597 | Mtbaldy-Upland | 50.97 | 154.31 | -2.27 |
| 17598 | Mtbaldy-Upland | 50.40 | 154.32 | -2.27 |
| 17599 | Mtbaldy-Upland | 50.05 | 154.34 | -2.27 |
| 17600 | Mtbaldy-Upland | 50.00 | 154.35 | -3.07 |
| 17601 | Mtbaldy-Upland | 50.54 | 154.37 | -3.07 |
| 17602 | Mtbaldy-Upland | 50.51 | 154.38 | -3.07 |
| 17603 | Mtbaldy-Upland | 51.50 | 154.39 | -3.07 |
| 17604 | Mtbaldy-Upland | 51.38 | 154.41 | -3.07 |
| 17605 | Mtbaldy-Upland | 51.49 | 154.42 | -3.07 |
| 17606 | Mtbaldy-Upland | 51.53 | 154.44 | -3.07 |
| 17607 | Mtbaldy-Upland | 51.82 | 154.45 | -3.30 |
| 17608 | Mtbaldy-Upland | 52.13 | 154.47 | -3.30 |
| 17609 | Mtbaldy-Upland | 51.73 | 154.48 | -3.30 |
| 17610 | Mtbaldy-Upland | 51.22 | 154.49 | -3.30 |
| 17611 | Mtbaldy-Upland | 51.10 | 154.51 | -3.30 |
| 17612 | Mtbaldy-Upland | 51.90 | 154.52 | -3.30 |
| 17613 | Mtbaldy-Upland | 52.34 | 154.53 | -3.30 |
| 17614 | Mtbaldy-Upland | 51.98 | 154.55 | -3.56 |
| 17615 | Mtbaldy-Upland | 52.59 | 154.57 | -3.56 |
| 17616 | Mtbaldy-Upland | 52.91 | 154.58 | -3.56 |
| 17617 | Mtbaldy-Upland | 53.24 | 154.59 | -3.56 |
| 17618 | Mtbaldy-Upland | 53.03 | 154.61 | -3.56 |
| 17619 | Mtbaldy-Upland | 52.85 | 154.62 | -3.56 |
| 17620 | Mtbaldy-Upland | 53.38 | 154.64 | -3.56 |
| 17621 | Mtbaldy-Upland | 54.00 | 154.65 | -3.11 |
| 17622 | Mtbaldy-Upland | 54.10 | 154.67 | -3.11 |
| 17623 | Mtbaldy-Upland | 53.64 | 154.68 | -3.11 |
| 17624 | Mtbaldy-Upland | 53.17 | 154.70 | -3.11 |
| 17625 | Mtbaldy-Upland | 53.35 | 154.71 | -3.11 |
| 17626 | Mtbaldy-Upland | 53.31 | 154.73 | -3.11 |
| 17627 | Mtbaldy-Upland | 53.63 | 154.74 | -3.11 |
| 17628 | Mtbaldy-Upland | 54.26 | 154.76 | -3.26 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
| --- | --- | --- | --- | --- |
| 17629 | Mtbaldy-Upland | 53.98 | 154.77 | -3.26 |
| 17630 | Mtbaldy-Upland | 53.45 | 154.79 | -3.26 |
| 17631 | Mtbaldy-Upland | 53.37 | 154.80 | -3.26 |
| 17632 | Mtbaldy-Upland | 53.04 | 154.82 | -3.26 |
| 17633 | Mtbaldy-Upland | 52.81 | 154.83 | -3.26 |
| 17634 | Mtbaldy-Upland | 52.85 | 154.84 | -3.26 |
| 17635 | Mtbaldy-Upland | 53.38 | 154.86 | -2.86 |
| 17636 | Mtbaldy-Upland | 53.17 | 154.87 | -2.86 |
| 17637 | Mtbaldy-Upland | 52.44 | 154.89 | -2.86 |
| 17638 | Mtbaldy-Upland | 51.33 | 154.90 | -2.86 |
| 17639 | Mtbaldy-Upland | 49.50 | 154.92 | -2.86 |
| 17640 | Mtbaldy-Upland | 48.25 | 154.93 | -2.86 |
| 17641 | Mtbaldy-Upland | 47.42 | 154.94 | -2.86 |
| 17642 | Mtbaldy-Upland | 45.98 | 154.95 | -3.04 |
| 17643 | Mtbaldy-Upland | 44.77 | 154.97 | -3.04 |
| 17644 | Mtbaldy-Upland | 43.76 | 154.98 | -3.04 |
| 17645 | Mtbaldy-Upland | 41.82 | 154.99 | -3.04 |
| 17646 | Mtbaldy-Upland | 39.58 | 155.00 | -3.04 |
| 17647 | Mtbaldy-Upland | 36.82 | 155.01 | -3.04 |
| 17648 | Mtbaldy-Upland | 33.93 | 155.02 | -3.04 |
| 17649 | Mtbaldy-Upland | 31.38 | 155.03 | -3.04 |
| 17650 | Mtbaldy-Upland | 28.45 | 155.04 | -3.04 |
| 17651 | Mtbaldy-Upland | 25.18 | 155.04 | -3.04 |
| 17652 | Mtbaldy-Upland | 21.95 | 155.05 | -2.82 |
| 17653 | Mtbaldy-Upland | 18.84 | 155.06 | -2.82 |
| 17654 | Mtbaldy-Upland | 15.62 | 155.06 | -2.82 |
| 17655 | Mtbaldy-Upland | 11.98 | 155.06 | -2.82 |
| 17656 | Mtbaldy-Upland | 8.69 | 155.07 | -2.82 |
| 17657 | Mtbaldy-Upland | 8.75 | 155.07 | -2.82 |
| 17658 | Mtbaldy-Upland | 12.51 | 155.07 | -2.82 |
| 17659 | Mtbaldy-Upland | 16.58 | 155.08 | -2.82 |
| 17660 | Mtbaldy-Upland | 19.77 | 155.08 | -2.82 |
| 17661 | Mtbaldy-Upland | 20.88 | 155.09 | -2.82 |
| 17662 | Mtbaldy-Upland | 20.52 | 155.09 | -2.82 |
| 17663 | Mtbaldy-Upland | 19.34 | 155.10 | -2.82 |
| 17664 | Mtbaldy-Upland | 18.29 | 155.10 | -2.82 |
| 17665 | Mtbaldy-Upland | 17.88 | 155.11 | -2.82 |
| 17666 | Mtbaldy-Upland | 19.87 | 155.11 | -2.82 |
| 17667 | Mtbaldy-Upland | 23.55 | 155.12 | -2.82 |
| 17668 | Mtbaldy-Upland | 27.39 | 155.13 | -2.82 |
| 17669 | Mtbaldy-Upland | 30.88 | 155.14 | -2.82 |
| 17670 | Mtbaldy-Upland | 33.79 | 155.15 | -2.82 |
| 17671 | Mtbaldy-Upland | 36.12 | 155.16 | -2.88 |
| 17672 | Mtbaldy-Upland | 38.09 | 155.17 | -2.88 |
| 17673 | Mtbaldy-Upland | 39.11 | 155.18 | -2.88 |
| 17674 | Mtbaldy-Upland | 38.89 | 155.19 | -2.88 |
| 17675 | Mtbaldy-Upland | 37.33 | 155.20 | -2.88 |
| 17676 | Mtbaldy-Upland | 34.65 | 155.21 | -2.88 |
| 17677 | Mtbaldy-Upland | 32.23 | 155.22 | -2.88 |
| 17678 | Mtbaldy-Upland | 29.92 | 155.22 | -2.88 |
| 17679 | Mtbaldy-Upland | 26.32 | 155.23 | -2.88 |
| 17680 | Mtbaldy-Upland | 21.52 | 155.24 | -2.88 |
| 17681 | Mtbaldy-Upland | 16.52 | 155.24 | -2.88 |
| 17682 | Mtbaldy-Upland | 11.72 | 155.24 | -2.88 |
| 17683 | Mtbaldy-Upland | 7.45 | 155.25 | -2.88 |
| 17684 | Mtbaldy-Upland | 5.20 | 155.25 | -2.88 |
| 17685 | Mtbaldy-Upland | 3.96 | 155.25 | -2.88 |
| 17686 | Mtbaldy-Upland | 2.67 | 155.25 | -3.75 |
| 17687 | Mtbaldy-Upland | 1.90 | 155.25 | -3.75 |
| 17688 | Mtbaldy-Upland | 1.09 | 155.25 | -3.75 |
| 17689 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17690 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17691 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17692 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17693 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17694 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17695 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17696 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17697 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17698 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17699 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17700 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17701 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17702 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17703 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17704 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17705 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17706 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
| --- | --- | --- | --- | --- |
| 17707 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17708 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17709 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17710 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17711 | Mtbaldy-Upland | 0.00 | 155.25 | -3.75 |
| 17712 | Mtbaldy-Upland | 0.63 | 155.25 | -3.75 |
| 17713 | Mtbaldy-Upland | 2.01 | 155.25 | -3.75 |
| 17714 | Mtbaldy-Upland | 6.20 | 155.25 | -3.75 |
| 17715 | Mtbaldy-Upland | 9.26 | 155.25 | -3.75 |
| 17716 | Mtbaldy-Upland | 9.38 | 155.26 | -3.75 |
| 17717 | Mtbaldy-Upland | 10.80 | 155.26 | -3.75 |
| 17718 | Mtbaldy-Upland | 12.61 | 155.26 | -3.75 |
| 17719 | Mtbaldy-Upland | 14.42 | 155.27 | -3.75 |
| 17720 | Mtbaldy-Upland | 16.17 | 155.27 | -3.75 |
| 17721 | Mtbaldy-Upland | 17.79 | 155.28 | -3.75 |
| 17722 | Mtbaldy-Upland | 18.93 | 155.28 | -3.75 |
| 17723 | Mtbaldy-Upland | 20.63 | 155.29 | -3.75 |
| 17724 | Mtbaldy-Upland | 22.43 | 155.30 | -3.75 |
| 17725 | Mtbaldy-Upland | 23.73 | 155.30 | -3.75 |
| 17726 | Mtbaldy-Upland | 25.13 | 155.31 | -3.75 |
| 17727 | Mtbaldy-Upland | 26.58 | 155.32 | -3.75 |
| 17728 | Mtbaldy-Upland | 27.80 | 155.32 | -3.75 |
| 17729 | Mtbaldy-Upland | 28.91 | 155.33 | -3.75 |
| 17730 | Mtbaldy-Upland | 27.74 | 155.34 | -3.75 |
| 17731 | Mtbaldy-Upland | 24.82 | 155.35 | -3.75 |
| 17732 | Mtbaldy-Upland | 22.22 | 155.35 | -3.55 |
| 17733 | Mtbaldy-Upland | 21.09 | 155.36 | -3.55 |
| 17734 | Mtbaldy-Upland | 20.83 | 155.36 | -3.55 |
| 17735 | Mtbaldy-Upland | 19.72 | 155.37 | -3.55 |
| 17736 | Mtbaldy-Upland | 17.72 | 155.37 | -3.55 |
| 17737 | Mtbaldy-Upland | 15.41 | 155.38 | -3.55 |
| 17738 | Mtbaldy-Upland | 12.89 | 155.38 | -3.55 |
| 17739 | Mtbaldy-Upland | 10.35 | 155.38 | -3.55 |
| 17740 | Mtbaldy-Upland | 7.85 | 155.39 | -3.55 |
| 17741 | Mtbaldy-Upland | 6.03 | 155.39 | -3.55 |
| 17742 | Mtbaldy-Upland | 4.76 | 155.39 | -3.55 |
| 17743 | Mtbaldy-Upland | 3.73 | 155.39 | -3.55 |
| 17744 | Mtbaldy-Upland | 2.79 | 155.39 | -3.55 |
| 17745 | Mtbaldy-Upland | 1.85 | 155.39 | -3.55 |
| 17746 | Mtbaldy-Upland | 0.60 | 155.39 | -3.55 |
| 17747 | Mtbaldy-Upland | 0.00 | 155.39 | -3.55 |
| 17748 | Mtbaldy-Upland | 0.00 | 155.39 | -3.55 |
| 17749 | Mtbaldy-Upland | 0.81 | 155.39 | -3.55 |
| 17750 | Mtbaldy-Upland | 2.54 | 155.39 | -3.55 |
| 17751 | Mtbaldy-Upland | 3.78 | 155.39 | -3.55 |
| 17752 | Mtbaldy-Upland | 3.75 | 155.39 | -3.55 |
| 17753 | Mtbaldy-Upland | 3.74 | 155.40 | -3.55 |
| 17754 | Mtbaldy-Upland | 3.72 | 155.40 | -3.55 |
| 17755 | Mtbaldy-Upland | 3.68 | 155.40 | -3.55 |
| 17756 | Mtbaldy-Upland | 3.49 | 155.40 | -3.55 |
| 17757 | Mtbaldy-Upland | 2.76 | 155.40 | -3.55 |
| 17758 | Mtbaldy-Upland | 1.40 | 155.40 | -3.55 |
| 17759 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17760 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17761 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17762 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17763 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17764 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17765 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17766 | Mtbaldy-Upland | 0.12 | 155.40 | -3.55 |
| 17767 | Mtbaldy-Upland | 0.30 | 155.40 | -3.55 |
| 17768 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17769 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17770 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17771 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17772 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17773 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17774 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17775 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17776 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17777 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17778 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17779 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17780 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17781 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17782 | Mtbaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17783 | Mtbaldy-Upland | 1.24 | 155.40 | -3.55 |
| 17784 | Mtbaldy-Upland | 0.56 | 155.40 | -3.55 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17785 | MrBaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17786 | MrBaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17787 | MrBaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17788 | MrBaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17789 | MrBaldy-Upland | 0.00 | 155.40 | -3.55 |
| 17790 | MrBaldy-Upland | 0.99 | 155.40 | -3.55 |
| 17791 | MrBaldy-Upland | 1.54 | 155.40 | -3.55 |
| 17792 | MrBaldy-Upland | 2.03 | 155.40 | -3.55 |
| 17793 | MrBaldy-Upland | 4.53 | 155.40 | -3.55 |
| 17794 | MrBaldy-Upland | 9.33 | 155.41 | -3.55 |
| 17795 | MrBaldy-Upland | 12.37 | 155.41 | -3.55 |
| 17796 | MrBaldy-Upland | 12.86 | 155.41 | -3.55 |
| 17797 | MrBaldy-Upland | 12.09 | 155.42 | -3.55 |
| 17798 | MrBaldy-Upland | 10.41 | 155.42 | -3.55 |
| 17799 | MrBaldy-Upland | 8.78 | 155.42 | -3.55 |
| 17800 | MrBaldy-Upland | 8.67 | 155.42 | -3.55 |
| 17801 | MrBaldy-Upland | 10.60 | 155.43 | -3.55 |
| 17802 | MrBaldy-Upland | 13.17 | 155.43 | -3.55 |
| 17803 | MrBaldy-Upland | 13.95 | 155.43 | -3.55 |
| 17804 | MrBaldy-Upland | 13.80 | 155.44 | -3.55 |
| 17805 | MrBaldy-Upland | 13.76 | 155.44 | -3.55 |
| 17806 | MrBaldy-Upland | 13.65 | 155.45 | -3.55 |
| 17807 | MrBaldy-Upland | 14.05 | 155.45 | -3.55 |
| 17808 | MrBaldy-Upland | 14.73 | 155.45 | -2.04 |
| 17809 | MrBaldy-Upland | 15.80 | 155.46 | -2.04 |
| 17810 | MrBaldy-Upland | 15.36 | 155.46 | -2.04 |
| 17811 | MrBaldy-Upland | 15.03 | 155.47 | -2.04 |
| 17812 | MrBaldy-Upland | 13.71 | 155.47 | -2.04 |
| 17813 | MrBaldy-Upland | 11.49 | 155.47 | -2.04 |
| 17814 | MrBaldy-Upland | 8.33 | 155.48 | -2.04 |
| 17815 | MrBaldy-Upland | 4.69 | 155.48 | -2.04 |
| 17816 | MrBaldy-Upland | 2.07 | 155.48 | -2.04 |
| 17817 | MrBaldy-Upland | 0.76 | 155.48 | -2.04 |
| 17818 | MrBaldy-Upland | 0.73 | 155.48 | -2.04 |
| 17819 | MrBaldy-Upland | 2.10 | 155.48 | -2.04 |
| 17820 | MrBaldy-Upland | 5.29 | 155.48 | -2.04 |
| 17821 | MrBaldy-Upland | 7.84 | 155.48 | -2.04 |
| 17822 | MrBaldy-Upland | 9.13 | 155.48 | -2.04 |
| 17823 | MrBaldy-Upland | 10.75 | 155.49 | -2.04 |
| 17824 | MrBaldy-Upland | 11.36 | 155.49 | -2.04 |
| 17825 | MrBaldy-Upland | 10.08 | 155.49 | -2.04 |
| 17826 | MrBaldy-Upland | 9.34 | 155.50 | -2.04 |
| 17827 | MrBaldy-Upland | 10.12 | 155.50 | -2.04 |
| 17828 | MrBaldy-Upland | 10.84 | 155.50 | -2.04 |
| 17829 | MrBaldy-Upland | 10.32 | 155.50 | -2.04 |
| 17830 | MrBaldy-Upland | 9.78 | 155.51 | -2.04 |
| 17831 | MrBaldy-Upland | 8.30 | 155.51 | -2.04 |
| 17832 | MrBaldy-Upland | 9.27 | 155.51 | -2.04 |
| 17833 | MrBaldy-Upland | 11.13 | 155.51 | -2.04 |
| 17834 | MrBaldy-Upland | 12.44 | 155.52 | -2.04 |
| 17835 | MrBaldy-Upland | 12.45 | 155.52 | -2.04 |
| 17836 | MrBaldy-Upland | 11.67 | 155.52 | -2.04 |
| 17837 | MrBaldy-Upland | 10.77 | 155.53 | -2.04 |
| 17838 | MrBaldy-Upland | 10.51 | 155.53 | -2.04 |
| 17839 | MrBaldy-Upland | 10.46 | 155.53 | -2.04 |
| 17840 | MrBaldy-Upland | 10.50 | 155.54 | -2.04 |
| 17841 | MrBaldy-Upland | 10.81 | 155.54 | -2.04 |
| 17842 | MrBaldy-Upland | 10.28 | 155.54 | -2.04 |
| 17843 | MrBaldy-Upland | 9.71 | 155.54 | -2.04 |
| 17844 | MrBaldy-Upland | 8.97 | 155.55 | -2.04 |
| 17845 | MrBaldy-Upland | 8.10 | 155.55 | -2.04 |
| 17846 | MrBaldy-Upland | 7.40 | 155.55 | -4.92 |
| 17847 | MrBaldy-Upland | 6.57 | 155.55 | -4.92 |
| 17848 | MrBaldy-Upland | 5.77 | 155.56 | -4.92 |
| 17849 | MrBaldy-Upland | 4.94 | 155.56 | -4.92 |
| 17850 | MrBaldy-Upland | 4.22 | 155.56 | -4.92 |
| 17851 | MrBaldy-Upland | 3.65 | 155.56 | -4.92 |
| 17852 | MrBaldy-Upland | 4.27 | 155.56 | -4.92 |
| 17853 | MrBaldy-Upland | 4.26 | 155.56 | -4.92 |
| 17854 | MrBaldy-Upland | 2.68 | 155.56 | -4.92 |
| 17855 | MrBaldy-Upland | 1.27 | 155.56 | -4.92 |
| 17856 | MrBaldy-Upland | 0.47 | 155.56 | -4.92 |
| 17857 | MrBaldy-Upland | 1.37 | 155.56 | -4.92 |
| 17858 | MrBaldy-Upland | 2.13 | 155.56 | -4.92 |
| 17859 | MrBaldy-Upland | 3.19 | 155.56 | -4.92 |
| 17860 | MrBaldy-Upland | 3.75 | 155.57 | -4.92 |
| 17861 | MrBaldy-Upland | 3.48 | 155.57 | -4.92 |
| 17862 | MrBaldy-Upland | 2.94 | 155.57 | -4.92 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17863 | Idle-Upland-02 | 1.54 | 155.57 | -4.92 |
| 17864 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17865 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17866 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17867 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17868 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17869 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17870 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17871 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17872 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17873 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17874 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17875 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17876 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17877 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17878 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17879 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17880 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17881 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17882 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17883 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17884 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17885 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17886 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17887 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17888 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17889 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17890 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17891 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17892 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17893 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17894 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17895 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17896 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17897 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17898 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17899 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17900 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17901 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17902 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17903 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17904 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17905 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17906 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17907 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17908 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17909 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17910 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17911 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17912 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17913 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17914 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17915 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17916 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17917 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17918 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17919 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17920 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17921 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17922 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17923 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17924 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17925 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17926 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17927 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17928 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17929 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17930 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17931 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17932 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17933 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17934 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17935 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17936 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17937 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17938 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17939 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17940 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 17941 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17942 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17943 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17944 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17945 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17946 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17947 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17948 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17949 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17950 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17951 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17952 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17953 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17954 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17955 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17956 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17957 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17958 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17959 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17960 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17961 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17962 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17963 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17964 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17965 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17966 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17967 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17968 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17969 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17970 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17971 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17972 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17973 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17974 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17975 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17976 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17977 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17978 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17979 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17980 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17981 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17982 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17983 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17984 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17985 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17986 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17987 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17988 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17989 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17990 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17991 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17992 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17993 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17994 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17995 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17996 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17997 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17998 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 17999 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18000 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18001 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18002 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18003 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18004 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18005 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18006 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18007 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18008 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18009 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18010 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18011 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18012 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18013 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18014 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18015 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18016 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18017 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18018 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18019 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18020 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18021 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18022 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18023 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18024 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18025 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18026 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18027 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18028 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18029 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18030 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18031 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18032 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18033 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18034 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18035 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18036 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18037 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18038 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18039 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18040 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18041 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18042 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18043 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18044 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18045 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18046 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18047 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18048 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18049 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18050 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18051 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18052 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18053 | Idle-Upland-02 | 0.00 | 155.57 | -4.92 |
| 18054 | Upland-C01DRT | 0.00 | 155.57 | -4.92 |
| 18055 | Upland-C01DRT | 0.00 | 155.57 | -4.92 |
| 18056 | Upland-C01DRT | 0.00 | 155.57 | -4.92 |
| 18057 | Upland-C01DRT | 0.00 | 155.57 | -4.92 |
| 18058 | Upland-C01DRT | 0.54 | 155.57 | -4.92 |
| 18059 | Upland-C01DRT | 1.88 | 155.57 | -4.92 |
| 18060 | Upland-C01DRT | 3.85 | 155.57 | -4.92 |
| 18061 | Upland-C01DRT | 4.98 | 155.58 | -4.92 |
| 18062 | Upland-C01DRT | 5.23 | 155.58 | -4.92 |
| 18063 | Upland-C01DRT | 5.19 | 155.58 | -4.92 |
| 18064 | Upland-C01DRT | 5.97 | 155.58 | -4.92 |
| 18065 | Upland-C01DRT | 6.86 | 155.58 | -4.92 |
| 18066 | Upland-C01DRT | 6.95 | 155.58 | -4.92 |
| 18067 | Upland-C01DRT | 7.22 | 155.58 | -4.92 |
| 18068 | Upland-C01DRT | 6.99 | 155.58 | -4.92 |
| 18069 | Upland-C01DRT | 6.36 | 155.58 | -4.92 |
| 18070 | Upland-C01DRT | 5.87 | 155.58 | -4.92 |
| 18071 | Upland-C01DRT | 5.73 | 155.59 | -4.92 |
| 18072 | Upland-C01DRT | 5.51 | 155.59 | -4.92 |
| 18073 | Upland-C01DRT | 5.21 | 155.59 | -4.92 |
| 18074 | Upland-C01DRT | 5.09 | 155.59 | -4.92 |
| 18075 | Upland-C01DRT | 5.14 | 155.59 | -4.92 |
| 18076 | Upland-C01DRT | 5.24 | 155.59 | -4.92 |
| 18077 | Upland-C01DRT | 5.58 | 155.60 | -4.92 |
| 18078 | Upland-C01DRT | 6.04 | 155.60 | -4.92 |
| 18079 | Upland-C01DRT | 6.11 | 155.60 | -4.92 |
| 18080 | Upland-C01DRT | 6.80 | 155.60 | -4.92 |
| 18081 | Upland-C01DRT | 7.98 | 155.60 | -4.92 |
| 18082 | Upland-C01DRT | 8.18 | 155.61 | -4.92 |
| 18083 | Upland-C01DRT | 7.91 | 155.61 | -4.92 |
| 18084 | Upland-C01DRT | 7.68 | 155.61 | -4.92 |
| 18085 | Upland-C01DRT | 7.12 | 155.61 | -4.92 |
| 18086 | Upland-C01DRT | 5.85 | 155.61 | -4.92 |
| 18087 | Upland-C01DRT | 6.40 | 155.62 | -4.92 |
| 18088 | Upland-C01DRT | 9.07 | 155.62 | -4.92 |
| 18089 | Upland-C01DRT | 10.53 | 155.62 | -4.92 |
| 18090 | Upland-C01DRT | 10.60 | 155.62 | -4.92 |
| 18091 | Upland-C01DRT | 10.66 | 155.63 | -4.92 |
| 18092 | Upland-C01DRT | 10.61 | 155.63 | -4.92 |
| 18093 | Upland-C01DRT | 9.97 | 155.63 | -4.92 |
| 18094 | Upland-C01DRT | 8.98 | 155.63 | -4.92 |
| 18095 | Upland-C01DRT | 7.71 | 155.64 | -4.92 |
| 18096 | Upland-C01DRT | 6.60 | 155.64 | -4.92 |

C-62

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 18097 | Upland-CECERT | 5.76 | 155.64 | 4.92 |
| 18098 | Upland-CECERT | 5.26 | 155.64 | 4.92 |
| 18099 | Upland-CECERT | 4.92 | 155.64 | 4.92 |
| 18100 | Upland-CECERT | 4.44 | 155.64 | 4.92 |
| 18101 | Upland-CECERT | 3.96 | 155.64 | 4.92 |
| 18102 | Upland-CECERT | 3.56 | 155.65 | 4.92 |
| 18103 | Upland-CECERT | 2.97 | 155.65 | 4.92 |
| 18104 | Upland-CECERT | 1.93 | 155.65 | 4.92 |
| 18105 | Upland-CECERT | 0.80 | 155.65 | 4.92 |
| 18106 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18107 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18108 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18109 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18110 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18111 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18112 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18113 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18114 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18115 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18116 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18117 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18118 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18119 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18120 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18121 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18122 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18123 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18124 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18125 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18126 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18127 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18128 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18129 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18130 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18131 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18132 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18133 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18134 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18135 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18136 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18137 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18138 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18139 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18140 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18141 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18142 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18143 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18144 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18145 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18146 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18147 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18148 | Upland-CECERT | 0.00 | 155.65 | 4.92 |
| 18149 | Upland-CECERT | 0.15 | 155.65 | 4.92 |
| 18150 | Upland-CECERT | 2.05 | 155.65 | 4.92 |
| 18151 | Upland-CECERT | 2.44 | 155.65 | 4.92 |
| 18152 | Upland-CECERT | 1.34 | 155.65 | 4.92 |
| 18153 | Upland-CECERT | 1.98 | 155.65 | -1.16 |
| 18154 | Upland-CECERT | 5.73 | 155.65 | -1.16 |
| 18155 | Upland-CECERT | 9.20 | 155.65 | -1.16 |
| 18156 | Upland-CECERT | 11.66 | 155.66 | -1.16 |
| 18157 | Upland-CECERT | 13.73 | 155.66 | -1.16 |
| 18158 | Upland-CECERT | 17.13 | 155.67 | -1.16 |
| 18159 | Upland-CECERT | 21.29 | 155.67 | -1.16 |
| 18160 | Upland-CECERT | 27.40 | 155.68 | -1.16 |
| 18161 | Upland-CECERT | 34.43 | 155.69 | -1.16 |
| 18162 | Upland-CECERT | 40.91 | 155.70 | -1.16 |
| 18163 | Upland-CECERT | 46.48 | 155.71 | -1.16 |
| 18164 | Upland-CECERT | 51.56 | 155.73 | -1.16 |
| 18165 | Upland-CECERT | 55.61 | 155.74 | -1.16 |
| 18166 | Upland-CECERT | 59.04 | 155.76 | -1.59 |
| 18167 | Upland-CECERT | 62.35 | 155.78 | -1.59 |
| 18168 | Upland-CECERT | 62.58 | 155.79 | -1.59 |
| 18169 | Upland-CECERT | 61.47 | 155.81 | -1.59 |
| 18170 | Upland-CECERT | 60.39 | 155.83 | -1.59 |
| 18171 | Upland-CECERT | 60.11 | 155.84 | -1.59 |
| 18172 | Upland-CECERT | 60.35 | 155.86 | 0.21 |
| 18173 | Upland-CECERT | 60.75 | 155.88 | 0.21 |
| 18174 | Upland-CECERT | 60.90 | 155.89 | 0.21 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 18175 | Upland-CECERT | 60.09 | 155.91 | 0.21 |
| 18176 | Upland-CECERT | 59.18 | 155.93 | 0.21 |
| 18177 | Upland-CECERT | 58.52 | 155.94 | 0.21 |
| 18178 | Upland-CECERT | 57.71 | 155.96 | 0.86 |
| 18179 | Upland-CECERT | 57.45 | 155.97 | 0.86 |
| 18180 | Upland-CECERT | 57.50 | 155.99 | 0.86 |
| 18181 | Upland-CECERT | 57.32 | 156.01 | 0.86 |
| 18182 | Upland-CECERT | 56.72 | 156.02 | 0.86 |
| 18183 | Upland-CECERT | 56.38 | 156.04 | 0.86 |
| 18184 | Upland-CECERT | 56.73 | 156.05 | 0.31 |
| 18185 | Upland-CECERT | 56.90 | 156.07 | 0.31 |
| 18186 | Upland-CECERT | 55.13 | 156.08 | 0.31 |
| 18187 | Upland-CECERT | 51.57 | 156.10 | 0.31 |
| 18188 | Upland-CECERT | 47.43 | 156.11 | 0.31 |
| 18189 | Upland-CECERT | 43.26 | 156.12 | 0.31 |
| 18190 | Upland-CECERT | 39.33 | 156.13 | 0.31 |
| 18191 | Upland-CECERT | 36.21 | 156.14 | 0.31 |
| 18192 | Upland-CECERT | 33.67 | 156.15 | -0.18 |
| 18193 | Upland-CECERT | 31.09 | 156.16 | -0.18 |
| 18194 | Upland-CECERT | 28.67 | 156.17 | -0.18 |
| 18195 | Upland-CECERT | 26.20 | 156.18 | -0.18 |
| 18196 | Upland-CECERT | 23.76 | 156.18 | -0.18 |
| 18197 | Upland-CECERT | 21.53 | 156.19 | -0.18 |
| 18198 | Upland-CECERT | 20.09 | 156.19 | -0.18 |
| 18199 | Upland-CECERT | 20.04 | 156.20 | -0.18 |
| 18200 | Upland-CECERT | 19.69 | 156.20 | -0.18 |
| 18201 | Upland-CECERT | 18.32 | 156.21 | -0.18 |
| 18202 | Upland-CECERT | 16.42 | 156.21 | -0.18 |
| 18203 | Upland-CECERT | 14.64 | 156.22 | -0.18 |
| 18204 | Upland-CECERT | 13.28 | 156.22 | -0.18 |
| 18205 | Upland-CECERT | 12.19 | 156.22 | -0.18 |
| 18206 | Upland-CECERT | 10.88 | 156.23 | -0.18 |
| 18207 | Upland-CECERT | 9.12 | 156.23 | -0.18 |
| 18208 | Upland-CECERT | 6.84 | 156.23 | -0.18 |
| 18209 | Upland-CECERT | 4.81 | 156.23 | -0.18 |
| 18210 | Upland-CECERT | 3.87 | 156.23 | -0.18 |
| 18211 | Upland-CECERT | 3.06 | 156.24 | -0.18 |
| 18212 | Upland-CECERT | 2.20 | 156.24 | -0.18 |
| 18213 | Upland-CECERT | 2.20 | 156.24 | -0.18 |
| 18214 | Upland-CECERT | 3.22 | 156.24 | -0.18 |
| 18215 | Upland-CECERT | 4.18 | 156.24 | -0.18 |
| 18216 | Upland-CECERT | 4.98 | 156.24 | -0.18 |
| 18217 | Upland-CECERT | 5.48 | 156.24 | -0.18 |
| 18218 | Upland-CECERT | 5.22 | 156.24 | -0.18 |
| 18219 | Upland-CECERT | 4.73 | 156.24 | -0.18 |
| 18220 | Upland-CECERT | 3.85 | 156.25 | -0.18 |
| 18221 | Upland-CECERT | 2.61 | 156.25 | -0.18 |
| 18222 | Upland-CECERT | 1.02 | 156.25 | -0.18 |
| 18223 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18224 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18225 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18226 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18227 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18228 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18229 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18230 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18231 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18232 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18233 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18234 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18235 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18236 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18237 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18238 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18239 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18240 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18241 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18242 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18243 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18244 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18245 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18246 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18247 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18248 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18249 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18250 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18251 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18252 | Upland-CECERT | 0.00 | 156.25 | -0.18 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 18253 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18254 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18255 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18256 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18257 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18258 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18259 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18260 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18261 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18262 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18263 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18264 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18265 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18266 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18267 | Upland-CECERT | 0.00 | 156.25 | -0.18 |
| 18268 | Upland-CECERT | 0.96 | 156.25 | -0.18 |
| 18269 | Upland-CECERT | 5.39 | 156.25 | -0.18 |
| 18270 | Upland-CECERT | 10.65 | 156.25 | -0.18 |
| 18271 | Upland-CECERT | 16.57 | 156.26 | -0.18 |
| 18272 | Upland-CECERT | 18.31 | 156.26 | -0.18 |
| 18273 | Upland-CECERT | 21.69 | 156.27 | -0.18 |
| 18274 | Upland-CECERT | 24.17 | 156.27 | -0.18 |
| 18275 | Upland-CECERT | 26.11 | 156.28 | -0.18 |
| 18276 | Upland-CECERT | 28.06 | 156.29 | -0.18 |
| 18277 | Upland-CECERT | 30.71 | 156.30 | -0.18 |
| 18278 | Upland-CECERT | 32.01 | 156.30 | -0.18 |
| 18279 | Upland-CECERT | 33.16 | 156.31 | -0.18 |
| 18280 | Upland-CECERT | 33.32 | 156.32 | -0.18 |
| 18281 | Upland-CECERT | 34.64 | 156.33 | -0.18 |
| 18282 | Upland-CECERT | 36.72 | 156.34 | -0.18 |
| 18283 | Upland-CECERT | 37.97 | 156.35 | 0.24 |
| 18284 | Upland-CECERT | 38.80 | 156.36 | 0.24 |
| 18285 | Upland-CECERT | 39.69 | 156.37 | 0.24 |
| 18286 | Upland-CECERT | 40.68 | 156.39 | 0.24 |
| 18287 | Upland-CECERT | 41.72 | 156.40 | 0.24 |
| 18288 | Upland-CECERT | 42.70 | 156.41 | 0.24 |
| 18289 | Upland-CECERT | 43.55 | 156.42 | 0.24 |
| 18290 | Upland-CECERT | 43.61 | 156.43 | 0.24 |
| 18291 | Upland-CECERT | 43.03 | 156.44 | 0.24 |
| 18292 | Upland-CECERT | 43.74 | 156.46 | 0.17 |
| 18293 | Upland-CECERT | 44.37 | 156.47 | 0.17 |
| 18294 | Upland-CECERT | 44.57 | 156.48 | 0.17 |
| 18295 | Upland-CECERT | 44.77 | 156.49 | 0.17 |
| 18296 | Upland-CECERT | 45.42 | 156.51 | 0.17 |
| 18297 | Upland-CECERT | 44.85 | 156.52 | 0.17 |
| 18298 | Upland-CECERT | 44.42 | 156.53 | 0.17 |
| 18299 | Upland-CECERT | 45.29 | 156.54 | 0.17 |
| 18300 | Upland-CECERT | 46.21 | 156.56 | 0.24 |
| 18301 | Upland-CECERT | 46.93 | 156.57 | 0.24 |
| 18302 | Upland-CECERT | 47.26 | 156.58 | 0.24 |
| 18303 | Upland-CECERT | 47.28 | 156.59 | 0.24 |
| 18304 | Upland-CECERT | 46.73 | 156.61 | 0.24 |
| 18305 | Upland-CECERT | 46.94 | 156.62 | 0.24 |
| 18306 | Upland-CECERT | 46.67 | 156.63 | 0.24 |
| 18307 | Upland-CECERT | 46.82 | 156.65 | 0.24 |
| 18308 | Upland-CECERT | 46.80 | 156.66 | 0.19 |
| 18309 | Upland-CECERT | 46.58 | 156.67 | 0.19 |
| 18310 | Upland-CECERT | 45.84 | 156.68 | 0.19 |
| 18311 | Upland-CECERT | 45.17 | 156.70 | 0.19 |
| 18312 | Upland-CECERT | 44.57 | 156.71 | 0.19 |
| 18313 | Upland-CECERT | 44.69 | 156.72 | 0.19 |
| 18314 | Upland-CECERT | 44.14 | 156.73 | 0.19 |
| 18315 | Upland-CECERT | 43.53 | 156.75 | 0.19 |
| 18316 | Upland-CECERT | 42.79 | 156.76 | -0.12 |
| 18317 | Upland-CECERT | 42.21 | 156.77 | -0.12 |
| 18318 | Upland-CECERT | 42.14 | 156.78 | -0.12 |
| 18319 | Upland-CECERT | 42.88 | 156.79 | -0.12 |
| 18320 | Upland-CECERT | 42.53 | 156.80 | -0.12 |
| 18321 | Upland-CECERT | 41.67 | 156.82 | -0.12 |
| 18322 | Upland-CECERT | 40.17 | 156.83 | -0.12 |
| 18323 | Upland-CECERT | 37.66 | 156.84 | -0.12 |
| 18324 | Upland-CECERT | 34.58 | 156.85 | -0.58 |
| 18325 | Upland-CECERT | 31.24 | 156.85 | -0.58 |
| 18326 | Upland-CECERT | 28.22 | 156.86 | -0.58 |
| 18327 | Upland-CECERT | 25.28 | 156.87 | -0.58 |
| 18328 | Upland-CECERT | 22.14 | 156.88 | -0.58 |
| 18329 | Upland-CECERT | 18.81 | 156.88 | -0.58 |
| 18330 | Upland-CECERT | 14.99 | 156.88 | -0.58 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 18331 | Upland-CECERT | 11.24 | 156.89 | -0.58 |
| 18332 | Upland-CECERT | 8.14 | 156.89 | -0.58 |
| 18333 | Upland-CECERT | 5.94 | 156.89 | -0.58 |
| 18334 | Upland-CECERT | 5.02 | 156.89 | -0.58 |
| 18335 | Upland-CECERT | 4.52 | 156.89 | -0.58 |
| 18336 | Upland-CECERT | 4.02 | 156.90 | -0.58 |
| 18337 | Upland-CECERT | 3.43 | 156.90 | -0.58 |
| 18338 | Upland-CECERT | 2.80 | 156.90 | -0.58 |
| 18339 | Upland-CECERT | 2.03 | 156.90 | -0.58 |
| 18340 | Upland-CECERT | 1.14 | 156.90 | -0.58 |
| 18341 | Upland-CECERT | 0.14 | 156.90 | -0.58 |
| 18342 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18343 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18344 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18345 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18346 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18347 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18348 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18349 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18350 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18351 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18352 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18353 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18354 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18355 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18356 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18357 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18358 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18359 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18360 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18361 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18362 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18363 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18364 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18365 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18366 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18367 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18368 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18369 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18370 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18371 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18372 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18373 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18374 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18375 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18376 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18377 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18378 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18379 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18380 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18381 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18382 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18383 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18384 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18385 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18386 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18387 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18388 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18389 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18390 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18391 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18392 | Upland-CECERT | 0.00 | 156.90 | -0.58 |
| 18393 | Upland-CECERT | 2.37 | 156.90 | -0.58 |
| 18394 | Upland-CECERT | 9.08 | 156.90 | -0.58 |
| 18395 | Upland-CECERT | 15.71 | 156.91 | -0.58 |
| 18396 | Upland-CECERT | 20.90 | 156.91 | -0.58 |
| 18397 | Upland-CECERT | 25.72 | 156.92 | -0.58 |
| 18398 | Upland-CECERT | 29.87 | 156.93 | -0.58 |
| 18399 | Upland-CECERT | 32.78 | 156.94 | -0.58 |
| 18400 | Upland-CECERT | 35.73 | 156.94 | -0.58 |
| 18401 | Upland-CECERT | 36.44 | 156.96 | -0.61 |
| 18402 | Upland-CECERT | 38.24 | 156.97 | -0.61 |
| 18403 | Upland-CECERT | 39.72 | 156.98 | -0.61 |
| 18404 | Upland-CECERT | 39.63 | 156.99 | -0.61 |
| 18405 | Upland-CECERT | 41.12 | 157.00 | -0.61 |
| 18406 | Upland-CECERT | 41.14 | 157.01 | -0.61 |
| 18407 | Upland-CECERT | 41.70 | 157.02 | -0.61 |
| 18408 | Upland-CECERT | 43.08 | 157.03 | -0.43 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18409 | Upland-CECRT | 44.82 | 157.06 | -0.61 |
| 18410 | Upland-CECRT | 46.66 | 157.06 | -0.62 |
| 18411 | Upland-CECRT | 48.65 | 157.07 | -0.62 |
| 18412 | Upland-CECRT | 50.74 | 157.09 | -0.62 |
| 18413 | Upland-CECRT | 51.24 | 157.10 | -0.62 |
| 18414 | Upland-CECRT | 50.72 | 157.11 | -0.62 |
| 18415 | Upland-CECRT | 51.62 | 157.13 | -0.62 |
| 18416 | Upland-CECRT | 52.42 | 157.14 | -0.62 |
| 18417 | Upland-CECRT | 52.05 | 157.16 | -1.08 |
| 18418 | Upland-CECRT | 51.95 | 157.17 | -1.08 |
| 18419 | Upland-CECRT | 52.67 | 157.19 | -1.08 |
| 18420 | Upland-CECRT | 53.65 | 157.20 | -1.08 |
| 18421 | Upland-CECRT | 54.51 | 157.22 | -1.08 |
| 18422 | Upland-CECRT | 54.94 | 157.23 | -1.08 |
| 18423 | Upland-CECRT | 55.46 | 157.25 | -1.08 |
| 18424 | Upland-CECRT | 55.85 | 157.26 | -1.18 |
| 18425 | Upland-CECRT | 56.08 | 157.28 | -1.18 |
| 18426 | Upland-CECRT | 56.29 | 157.29 | -1.18 |
| 18427 | Upland-CECRT | 55.90 | 157.31 | -1.18 |
| 18428 | Upland-CECRT | 56.48 | 157.32 | -1.18 |
| 18429 | Upland-CECRT | 56.62 | 157.34 | -1.18 |
| 18430 | Upland-CECRT | 56.26 | 157.35 | -1.09 |
| 18431 | Upland-CECRT | 56.77 | 157.37 | -1.09 |
| 18432 | Upland-CECRT | 56.94 | 157.39 | -1.09 |
| 18433 | Upland-CECRT | 57.03 | 157.40 | -1.09 |
| 18434 | Upland-CECRT | 56.92 | 157.42 | -1.09 |
| 18435 | Upland-CECRT | 56.07 | 157.43 | -1.09 |
| 18436 | Upland-CECRT | 55.57 | 157.45 | -1.09 |
| 18437 | Upland-CECRT | 55.16 | 157.46 | -0.64 |
| 18438 | Upland-CECRT | 55.78 | 157.48 | -0.64 |
| 18439 | Upland-CECRT | 55.63 | 157.49 | -0.64 |
| 18440 | Upland-CECRT | 55.17 | 157.51 | -0.64 |
| 18441 | Upland-CECRT | 55.88 | 157.52 | -0.64 |
| 18442 | Upland-CECRT | 56.68 | 157.54 | -0.64 |
| 18443 | Upland-CECRT | 56.54 | 157.56 | -1.19 |
| 18444 | Upland-CECRT | 56.34 | 157.57 | -1.19 |
| 18445 | Upland-CECRT | 56.41 | 157.59 | -1.19 |
| 18446 | Upland-CECRT | 56.38 | 157.60 | -1.19 |
| 18447 | Upland-CECRT | 55.69 | 157.62 | -1.19 |
| 18448 | Upland-CECRT | 55.27 | 157.63 | -1.19 |
| 18449 | Upland-CECRT | 54.81 | 157.65 | -1.19 |
| 18450 | Upland-CECRT | 54.78 | 157.66 | -1.25 |
| 18451 | Upland-CECRT | 54.45 | 157.68 | -1.25 |
| 18452 | Upland-CECRT | 54.14 | 157.69 | -1.25 |
| 18453 | Upland-CECRT | 54.69 | 157.71 | -1.25 |
| 18454 | Upland-CECRT | 55.14 | 157.72 | -1.25 |
| 18455 | Upland-CECRT | 55.30 | 157.74 | -1.25 |
| 18456 | Upland-CECRT | 55.04 | 157.75 | -1.47 |
| 18457 | Upland-CECRT | 54.48 | 157.77 | -1.47 |
| 18458 | Upland-CECRT | 54.02 | 157.78 | -1.47 |
| 18459 | Upland-CECRT | 52.93 | 157.80 | -1.47 |
| 18460 | Upland-CECRT | 51.11 | 157.81 | -1.47 |
| 18461 | Upland-CECRT | 49.69 | 157.82 | -1.47 |
| 18462 | Upland-CECRT | 49.22 | 157.84 | -1.47 |
| 18463 | Upland-CECRT | 48.86 | 157.85 | -1.33 |
| 18464 | Upland-CECRT | 49.00 | 157.87 | -1.33 |
| 18465 | Upland-CECRT | 48.39 | 157.88 | -1.33 |
| 18466 | Upland-CECRT | 47.78 | 157.89 | -1.33 |
| 18467 | Upland-CECRT | 47.47 | 157.90 | -1.33 |
| 18468 | Upland-CECRT | 48.16 | 157.92 | -1.33 |
| 18469 | Upland-CECRT | 49.09 | 157.93 | -1.33 |
| 18470 | Upland-CECRT | 49.04 | 157.95 | -1.33 |
| 18471 | Upland-CECRT | 48.25 | 157.96 | -0.87 |
| 18472 | Upland-CECRT | 46.53 | 157.97 | -0.87 |
| 18473 | Upland-CECRT | 44.45 | 157.98 | -0.87 |
| 18474 | Upland-CECRT | 42.24 | 157.99 | -0.87 |
| 18475 | Upland-CECRT | 40.03 | 158.01 | -0.87 |
| 18476 | Upland-CECRT | 38.12 | 158.02 | -0.87 |
| 18477 | Upland-CECRT | 37.20 | 158.03 | -0.87 |
| 18478 | Upland-CECRT | 37.07 | 158.04 | -0.87 |
| 18479 | Upland-CECRT | 36.85 | 158.05 | -0.87 |
| 18480 | Upland-CECRT | 36.68 | 158.06 | -0.38 |
| 18481 | Upland-CECRT | 37.88 | 158.07 | -0.38 |
| 18482 | Upland-CECRT | 39.73 | 158.08 | -0.38 |
| 18483 | Upland-CECRT | 41.79 | 158.09 | -0.38 |
| 18484 | Upland-CECRT | 43.67 | 158.10 | -0.38 |
| 18485 | Upland-CECRT | 43.65 | 158.11 | -0.38 |
| 18486 | Upland-CECRT | 43.02 | 158.13 | -0.38 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18487 | Upland-CECRT | 43.18 | 158.14 | -0.38 |
| 18488 | Upland-CECRT | 45.17 | 158.15 | -0.67 |
| 18489 | Upland-CECRT | 47.16 | 158.16 | -0.67 |
| 18490 | Upland-CECRT | 47.39 | 158.18 | -0.67 |
| 18491 | Upland-CECRT | 46.74 | 158.19 | -0.67 |
| 18492 | Upland-CECRT | 45.93 | 158.20 | -0.67 |
| 18493 | Upland-CECRT | 45.40 | 158.21 | -0.67 |
| 18494 | Upland-CECRT | 45.53 | 158.23 | -0.67 |
| 18495 | Upland-CECRT | 45.11 | 158.24 | -0.67 |
| 18496 | Upland-CECRT | 44.50 | 158.25 | -0.74 |
| 18497 | Upland-CECRT | 45.32 | 158.26 | -0.74 |
| 18498 | Upland-CECRT | 45.93 | 158.28 | -0.74 |
| 18499 | Upland-CECRT | 45.19 | 158.29 | -0.74 |
| 18500 | Upland-CECRT | 44.42 | 158.30 | -0.74 |
| 18501 | Upland-CECRT | 42.73 | 158.31 | -0.74 |
| 18502 | Upland-CECRT | 40.03 | 158.32 | -0.74 |
| 18503 | Upland-CECRT | 37.52 | 158.33 | -0.74 |
| 18504 | Upland-CECRT | 35.85 | 158.34 | -0.74 |
| 18505 | Upland-CECRT | 33.87 | 158.35 | -0.63 |
| 18506 | Upland-CECRT | 32.11 | 158.36 | -0.63 |
| 18507 | Upland-CECRT | 31.50 | 158.37 | -0.63 |
| 18508 | Upland-CECRT | 30.99 | 158.38 | -0.63 |
| 18509 | Upland-CECRT | 30.47 | 158.39 | -0.63 |
| 18510 | Upland-CECRT | 29.94 | 158.40 | -0.63 |
| 18511 | Upland-CECRT | 28.58 | 158.40 | -0.63 |
| 18512 | Upland-CECRT | 26.17 | 158.41 | -0.63 |
| 18513 | Upland-CECRT | 22.63 | 158.42 | -0.63 |
| 18514 | Upland-CECRT | 18.04 | 158.42 | -0.63 |
| 18515 | Upland-CECRT | 12.88 | 158.43 | -0.63 |
| 18516 | Upland-CECRT | 7.25 | 158.43 | -0.63 |
| 18517 | Upland-CECRT | 3.32 | 158.43 | -0.63 |
| 18518 | Upland-CECRT | 1.40 | 158.43 | -0.63 |
| 18519 | Upland-CECRT | 1.75 | 158.43 | -0.63 |
| 18520 | Upland-CECRT | 3.05 | 158.43 | -0.63 |
| 18521 | Upland-CECRT | 4.22 | 158.43 | -0.63 |
| 18522 | Upland-CECRT | 5.24 | 158.43 | -0.63 |
| 18523 | Upland-CECRT | 7.60 | 158.43 | -0.63 |
| 18524 | Upland-CECRT | 8.96 | 158.44 | -0.63 |
| 18525 | Upland-CECRT | 10.27 | 158.44 | -0.63 |
| 18526 | Upland-CECRT | 12.47 | 158.44 | -0.63 |
| 18527 | Upland-CECRT | 14.15 | 158.45 | -0.63 |
| 18528 | Upland-CECRT | 15.68 | 158.45 | -0.91 |
| 18529 | Upland-CECRT | 16.98 | 158.46 | -0.91 |
| 18530 | Upland-CECRT | 17.27 | 158.46 | -0.91 |
| 18531 | Upland-CECRT | 17.09 | 158.47 | -0.91 |
| 18532 | Upland-CECRT | 17.42 | 158.47 | -0.91 |
| 18533 | Upland-CECRT | 17.64 | 158.48 | -0.91 |
| 18534 | Upland-CECRT | 17.32 | 158.48 | -0.91 |
| 18535 | Upland-CECRT | 17.56 | 158.49 | -0.91 |
| 18536 | Upland-CECRT | 17.16 | 158.49 | -0.91 |
| 18537 | Upland-CECRT | 16.66 | 158.49 | -0.91 |
| 18538 | Upland-CECRT | 16.16 | 158.50 | -0.91 |
| 18539 | Upland-CECRT | 15.47 | 158.50 | -0.91 |
| 18540 | Upland-CECRT | 15.01 | 158.51 | -0.91 |
| 18541 | Upland-CECRT | 15.08 | 158.51 | -0.91 |
| 18542 | Upland-CECRT | 14.56 | 158.52 | -0.91 |
| 18543 | Upland-CECRT | 13.42 | 158.52 | -0.91 |
| 18544 | Upland-CECRT | 11.24 | 158.52 | -0.91 |
| 18545 | Upland-CECRT | 8.96 | 158.52 | -0.91 |
| 18546 | Upland-CECRT | 6.48 | 158.53 | -0.91 |
| 18547 | Upland-CECRT | 4.77 | 158.53 | -0.91 |
| 18548 | Upland-CECRT | 3.58 | 158.53 | -0.91 |
| 18549 | Upland-CECRT | 2.58 | 158.53 | -0.91 |
| 18550 | Upland-CECRT | 1.94 | 158.53 | -0.91 |
| 18551 | Upland-CECRT | 2.38 | 158.53 | -0.91 |
| 18552 | Upland-CECRT | 2.66 | 158.53 | -0.91 |
| 18553 | Upland-CECRT | 2.58 | 158.53 | -0.91 |
| 18554 | Upland-CECRT | 2.11 | 158.53 | -0.91 |
| 18555 | Upland-CECRT | 0.92 | 158.53 | -0.91 |
| 18556 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18557 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18558 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18559 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18560 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18561 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18562 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18563 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18564 | Upland-CECRT | 0.00 | 158.53 | -0.91 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18565 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18566 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18567 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18568 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18569 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18570 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18571 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18572 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18573 | Upland-CECRT | 0.00 | 158.53 | -0.91 |
| 18574 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18575 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18576 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18577 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18578 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18579 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18580 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18581 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18582 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18583 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18584 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18585 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18586 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18587 | Upland-CECRT | 0.00 | 158.54 | -0.91 |
| 18588 | Upland-CECRT | 0.39 | 158.54 | -0.91 |
| 18589 | Upland-CECRT | 3.95 | 158.54 | -0.91 |
| 18590 | Upland-CECRT | 8.79 | 158.54 | -0.91 |
| 18591 | Upland-CECRT | 13.13 | 158.54 | -0.91 |
| 18592 | Upland-CECRT | 16.69 | 158.54 | -0.91 |
| 18593 | Upland-CECRT | 19.66 | 158.55 | -1.17 |
| 18594 | Upland-CECRT | 21.51 | 158.56 | -1.17 |
| 18595 | Upland-CECRT | 23.14 | 158.56 | -1.17 |
| 18596 | Upland-CECRT | 24.79 | 158.57 | -1.17 |
| 18597 | Upland-CECRT | 26.97 | 158.58 | -1.17 |
| 18598 | Upland-CECRT | 28.66 | 158.58 | -1.17 |
| 18599 | Upland-CECRT | 30.07 | 158.59 | -1.17 |
| 18600 | Upland-CECRT | 31.30 | 158.60 | -1.17 |
| 18601 | Upland-CECRT | 32.78 | 158.61 | -1.17 |
| 18602 | Upland-CECRT | 34.15 | 158.62 | -1.17 |
| 18603 | Upland-CECRT | 35.23 | 158.63 | -1.17 |
| 18604 | Upland-CECRT | 35.35 | 158.64 | -1.17 |
| 18605 | Upland-CECRT | 34.88 | 158.65 | -1.17 |
| 18606 | Upland-CECRT | 35.87 | 158.66 | -0.31 |
| 18607 | Upland-CECRT | 37.22 | 158.67 | -0.31 |
| 18608 | Upland-CECRT | 38.45 | 158.68 | -0.31 |
| 18609 | Upland-CECRT | 39.02 | 158.69 | -0.31 |
| 18610 | Upland-CECRT | 38.93 | 158.70 | -0.31 |
| 18611 | Upland-CECRT | 39.69 | 158.71 | -0.31 |
| 18612 | Upland-CECRT | 40.64 | 158.72 | -0.31 |
| 18613 | Upland-CECRT | 40.97 | 158.73 | -0.31 |
| 18614 | Upland-CECRT | 40.30 | 158.75 | -0.31 |
| 18615 | Upland-CECRT | 39.63 | 158.76 | -0.04 |
| 18616 | Upland-CECRT | 39.11 | 158.77 | -0.04 |
| 18617 | Upland-CECRT | 38.39 | 158.78 | -0.04 |
| 18618 | Upland-CECRT | 37.89 | 158.79 | -0.04 |
| 18619 | Upland-CECRT | 37.89 | 158.80 | -0.04 |
| 18620 | Upland-CECRT | 37.24 | 158.81 | -0.04 |
| 18621 | Upland-CECRT | 36.64 | 158.82 | -0.04 |
| 18622 | Upland-CECRT | 37.06 | 158.83 | -0.04 |
| 18623 | Upland-CECRT | 38.03 | 158.84 | -0.04 |
| 18624 | Upland-CECRT | 39.31 | 158.85 | -0.44 |
| 18625 | Upland-CECRT | 40.62 | 158.86 | -0.44 |
| 18626 | Upland-CECRT | 41.80 | 158.87 | -0.44 |
| 18627 | Upland-CECRT | 42.21 | 158.88 | -0.44 |
| 18628 | Upland-CECRT | 42.48 | 158.90 | -0.44 |
| 18629 | Upland-CECRT | 42.74 | 158.91 | -0.44 |
| 18630 | Upland-CECRT | 43.00 | 158.92 | -0.44 |
| 18631 | Upland-CECRT | 43.28 | 158.93 | -0.44 |
| 18632 | Upland-CECRT | 43.72 | 158.94 | -0.44 |
| 18633 | Upland-CECRT | 44.04 | 158.96 | -0.47 |
| 18634 | Upland-CECRT | 44.61 | 158.97 | -0.47 |
| 18635 | Upland-CECRT | 45.22 | 158.98 | -0.47 |
| 18636 | Upland-CECRT | 45.80 | 159.00 | -0.47 |
| 18637 | Upland-CECRT | 46.33 | 159.01 | -0.47 |
| 18638 | Upland-CECRT | 46.74 | 159.02 | -0.47 |
| 18639 | Upland-CECRT | 46.36 | 159.03 | -0.47 |
| 18640 | Upland-CECRT | 45.67 | 159.04 | -0.47 |
| 18641 | Upland-CECRT | 45.88 | 159.06 | -0.14 |
| 18642 | Upland-CECRT | 46.67 | 159.07 | -0.14 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18643 | Upland-CECRT | 46.98 | 159.08 | -0.14 |
| 18644 | Upland-CECRT | 46.34 | 159.09 | -0.14 |
| 18645 | Upland-CECRT | 46.19 | 159.11 | -0.14 |
| 18646 | Upland-CECRT | 46.08 | 159.12 | -0.14 |
| 18647 | Upland-CECRT | 46.70 | 159.13 | -0.14 |
| 18648 | Upland-CECRT | 47.13 | 159.15 | -0.14 |
| 18649 | Upland-CECRT | 46.63 | 159.16 | -0.16 |
| 18650 | Upland-CECRT | 46.03 | 159.17 | -0.16 |
| 18651 | Upland-CECRT | 46.21 | 159.18 | -0.16 |
| 18652 | Upland-CECRT | 46.91 | 159.20 | -0.16 |
| 18653 | Upland-CECRT | 46.48 | 159.21 | -0.16 |
| 18654 | Upland-CECRT | 46.58 | 159.22 | -0.16 |
| 18655 | Upland-CECRT | 46.40 | 159.24 | -0.16 |
| 18656 | Upland-CECRT | 45.92 | 159.25 | -0.16 |
| 18657 | Upland-CECRT | 46.58 | 159.26 | -0.69 |
| 18658 | Upland-CECRT | 46.91 | 159.27 | -0.69 |
| 18659 | Upland-CECRT | 46.48 | 159.29 | -0.69 |
| 18660 | Upland-CECRT | 46.56 | 159.30 | -0.69 |
| 18661 | Upland-CECRT | 46.19 | 159.31 | -0.69 |
| 18662 | Upland-CECRT | 45.74 | 159.32 | -0.69 |
| 18663 | Upland-CECRT | 46.10 | 159.34 | -0.69 |
| 18664 | Upland-CECRT | 46.14 | 159.35 | -0.69 |
| 18665 | Upland-CECRT | 45.57 | 159.36 | -1.43 |
| 18666 | Upland-CECRT | 44.96 | 159.37 | -1.43 |
| 18667 | Upland-CECRT | 44.17 | 159.39 | -1.43 |
| 18668 | Upland-CECRT | 43.72 | 159.40 | -1.43 |
| 18669 | Upland-CECRT | 44.13 | 159.41 | -1.43 |
| 18670 | Upland-CECRT | 44.58 | 159.43 | -1.43 |
| 18671 | Upland-CECRT | 43.89 | 159.44 | -1.43 |
| 18672 | Upland-CECRT | 41.72 | 159.45 | -1.43 |
| 18673 | Upland-CECRT | 38.06 | 159.46 | -0.58 |
| 18674 | Upland-CECRT | 34.18 | 159.47 | -0.58 |
| 18675 | Upland-CECRT | 31.39 | 159.48 | -0.58 |
| 18676 | Upland-CECRT | 27.93 | 159.48 | -0.58 |
| 18677 | Upland-CECRT | 23.72 | 159.49 | -0.58 |
| 18678 | Upland-CECRT | 19.55 | 159.49 | -0.58 |
| 18679 | Upland-CECRT | 15.65 | 159.50 | -0.58 |
| 18680 | Upland-CECRT | 12.58 | 159.50 | -0.58 |
| 18681 | Upland-CECRT | 10.14 | 159.51 | -0.58 |
| 18682 | Upland-CECRT | 8.39 | 159.51 | -0.58 |
| 18683 | Upland-CECRT | 7.29 | 159.51 | -0.58 |
| 18684 | Upland-CECRT | 6.45 | 159.51 | -0.58 |
| 18685 | Upland-CECRT | 6.75 | 159.51 | -0.58 |
| 18686 | Upland-CECRT | 5.89 | 159.52 | -0.58 |
| 18687 | Upland-CECRT | 5.36 | 159.52 | -0.58 |
| 18688 | Upland-CECRT | 4.43 | 159.52 | -0.58 |
| 18689 | Upland-CECRT | 3.81 | 159.52 | -0.58 |
| 18690 | Upland-CECRT | 3.27 | 159.52 | -0.58 |
| 18691 | Upland-CECRT | 2.56 | 159.52 | -0.58 |
| 18692 | Upland-CECRT | 1.93 | 159.52 | -0.58 |
| 18693 | Upland-CECRT | 1.22 | 159.52 | -0.58 |
| 18694 | Upland-CECRT | 0.34 | 159.52 | -0.58 |
| 18695 | Upland-CECRT | 0.00 | 159.52 | -0.58 |
| 18696 | Upland-CECRT | 0.00 | 159.52 | -0.58 |
| 18697 | Upland-CECRT | 0.00 | 159.52 | -0.58 |
| 18698 | Upland-CECRT | 0.00 | 159.52 | -0.58 |
| 18699 | Upland-CECRT | 0.00 | 159.52 | -0.58 |
| 18700 | Upland-CECRT | 0.58 | 159.52 | -0.58 |
| 18701 | Upland-CECRT | 0.58 | 159.52 | -0.58 |
| 18702 | Upland-CECRT | 2.07 | 159.52 | -0.58 |
| 18703 | Upland-CECRT | 3.34 | 159.52 | -0.58 |
| 18704 | Upland-CECRT | 3.77 | 159.52 | -0.58 |
| 18705 | Upland-CECRT | 4.37 | 159.52 | -0.58 |
| 18706 | Upland-CECRT | 5.16 | 159.53 | -0.58 |
| 18707 | Upland-CECRT | 6.05 | 159.53 | -0.58 |
| 18708 | Upland-CECRT | 8.69 | 159.53 | -0.58 |
| 18709 | Upland-CECRT | 12.70 | 159.53 | -0.58 |
| 18710 | Upland-CECRT | 16.70 | 159.54 | -0.58 |
| 18711 | Upland-CECRT | 20.71 | 159.54 | -0.58 |
| 18712 | Upland-CECRT | 23.50 | 159.56 | 0.23 |
| 18713 | Upland-CECRT | 25.74 | 159.56 | 0.23 |
| 18714 | Upland-CECRT | 27.37 | 159.57 | 0.23 |
| 18715 | Upland-CECRT | 29.34 | 159.57 | 0.23 |
| 18716 | Upland-CECRT | 30.57 | 159.58 | 0.23 |
| 18717 | Upland-CECRT | 31.67 | 159.59 | 0.23 |
| 18718 | Upland-CECRT | 32.45 | 159.60 | 0.23 |
| 18719 | Upland-CECRT | 32.96 | 159.61 | 0.23 |
| 18720 | Upland-CECRT | 33.63 | 159.62 | 0.23 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18721 | Upland-CECERT | 34.61 | 159.63 | 0.23 |
| 18722 | Upland-CECERT | 35.06 | 159.64 | 0.23 |
| 18723 | Upland-CECERT | 35.45 | 159.65 | 0.02 |
| 18724 | Upland-CECERT | 35.63 | 159.66 | 0.02 |
| 18725 | Upland-CECERT | 36.08 | 159.67 | 0.02 |
| 18726 | Upland-CECERT | 35.69 | 159.68 | 0.02 |
| 18727 | Upland-CECERT | 34.41 | 159.69 | 0.02 |
| 18728 | Upland-CECERT | 32.32 | 159.70 | 0.02 |
| 18729 | Upland-CECERT | 29.87 | 159.71 | 0.02 |
| 18730 | Upland-CECERT | 27.50 | 159.72 | 0.02 |
| 18731 | Upland-CECERT | 24.83 | 159.72 | 0.02 |
| 18732 | Upland-CECERT | 21.98 | 159.73 | 0.02 |
| 18733 | Upland-CECERT | 19.00 | 159.74 | 0.02 |
| 18734 | Upland-CECERT | 15.96 | 159.74 | 0.02 |
| 18735 | Upland-CECERT | 13.86 | 159.74 | 0.02 |
| 18736 | Upland-CECERT | 12.04 | 159.75 | 0.02 |
| 18737 | Upland-CECERT | 10.67 | 159.75 | 0.02 |
| 18738 | Upland-CECERT | 9.39 | 159.75 | 0.45 |
| 18739 | Upland-CECERT | 7.82 | 159.75 | 0.45 |
| 18740 | Upland-CECERT | 6.60 | 159.76 | 0.45 |
| 18741 | Upland-CECERT | 5.66 | 159.76 | 0.45 |
| 18742 | Upland-CECERT | 5.36 | 159.76 | 0.45 |
| 18743 | Upland-CECERT | 5.59 | 159.76 | 0.45 |
| 18744 | Upland-CECERT | 7.88 | 159.76 | 0.45 |
| 18745 | Upland-CECERT | 12.12 | 159.77 | 0.45 |
| 18746 | Upland-CECERT | 15.40 | 159.77 | 0.45 |
| 18747 | Upland-CECERT | 18.51 | 159.78 | 0.45 |
| 18748 | Upland-CECERT | 21.18 | 159.78 | 0.45 |
| 18749 | Upland-CECERT | 23.40 | 159.79 | 0.45 |
| 18750 | Upland-CECERT | 24.07 | 159.79 | 0.45 |
| 18751 | Upland-CECERT | 24.80 | 159.80 | 0.45 |
| 18752 | Upland-CECERT | 26.41 | 159.81 | 0.45 |
| 18753 | Upland-CECERT | 27.69 | 159.82 | 0.45 |
| 18754 | Upland-CECERT | 29.27 | 159.82 | 0.45 |
| 18755 | Upland-CECERT | 30.88 | 159.83 | 0.45 |
| 18756 | Upland-CECERT | 31.73 | 159.84 | 0.45 |
| 18757 | Upland-CECERT | 32.26 | 159.85 | -2.32 |
| 18758 | Upland-CECERT | 32.92 | 159.86 | -2.32 |
| 18759 | Upland-CECERT | 33.07 | 159.87 | -2.32 |
| 18760 | Upland-CECERT | 32.11 | 159.88 | -2.32 |
| 18761 | Upland-CECERT | 31.97 | 159.89 | -2.32 |
| 18762 | Upland-CECERT | 32.22 | 159.89 | -2.32 |
| 18763 | Upland-CECERT | 32.06 | 159.90 | -2.32 |
| 18764 | Upland-CECERT | 31.28 | 159.91 | -2.32 |
| 18765 | Upland-CECERT | 30.68 | 159.92 | -2.32 |
| 18766 | Upland-CECERT | 30.10 | 159.93 | -2.32 |
| 18767 | Upland-CECERT | 29.37 | 159.94 | -2.32 |
| 18768 | Upland-CECERT | 28.20 | 159.94 | -2.32 |
| 18769 | Upland-CECERT | 26.47 | 159.95 | 0.03 |
| 18770 | Upland-CECERT | 24.65 | 159.96 | 0.03 |
| 18771 | Upland-CECERT | 23.03 | 159.97 | 0.03 |
| 18772 | Upland-CECERT | 20.88 | 159.97 | 0.03 |
| 18773 | Upland-CECERT | 18.60 | 159.98 | 0.03 |
| 18774 | Upland-CECERT | 16.54 | 159.98 | 0.03 |
| 18775 | Upland-CECERT | 14.73 | 159.98 | 0.03 |
| 18776 | Upland-CECERT | 13.77 | 159.99 | 0.03 |
| 18777 | Upland-CECERT | 13.43 | 159.99 | 0.03 |
| 18778 | Upland-CECERT | 11.86 | 160.00 | 0.03 |
| 18779 | Upland-CECERT | 9.99 | 160.00 | 0.03 |
| 18780 | Upland-CECERT | 8.16 | 160.00 | 0.03 |
| 18781 | Upland-CECERT | 6.76 | 160.00 | 0.03 |
| 18782 | Upland-CECERT | 5.42 | 160.00 | 0.03 |
| 18783 | Upland-CECERT | 4.45 | 160.00 | 0.03 |
| 18784 | Upland-CECERT | 3.62 | 160.01 | 0.03 |
| 18785 | Upland-CECERT | 2.74 | 160.01 | 0.03 |
| 18786 | Upland-CECERT | 1.58 | 160.01 | 0.03 |
| 18787 | Upland-CECERT | 0.17 | 160.01 | 0.03 |
| 18788 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18789 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18790 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18791 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18792 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18793 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18794 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18795 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18796 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18797 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18798 | Upland-CECERT | 1.17 | 160.01 | 0.03 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18799 | Upland-CECERT | 1.31 | 160.01 | 0.03 |
| 18800 | Upland-CECERT | 1.34 | 160.01 | 0.03 |
| 18801 | Upland-CECERT | 1.30 | 160.01 | 0.03 |
| 18802 | Upland-CECERT | 1.24 | 160.01 | 0.03 |
| 18803 | Upland-CECERT | 1.11 | 160.01 | 0.03 |
| 18804 | Upland-CECERT | 1.43 | 160.01 | 0.03 |
| 18805 | Upland-CECERT | 0.88 | 160.01 | 0.03 |
| 18806 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18807 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18808 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18809 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18810 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18811 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18812 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18813 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18814 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18815 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18816 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18817 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18818 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18819 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18820 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18821 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18822 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18823 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18824 | Upland-CECERT | 0.00 | 160.01 | 0.03 |
| 18825 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18826 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18827 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18828 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18829 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18830 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18831 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18832 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18833 | Upland-CECERT | 0.00 | 160.02 | 0.03 |
| 18834 | Upland-CECERT | 0.43 | 160.01 | 0.03 |
| 18835 | Upland-CECERT | 2.67 | 160.01 | 0.03 |
| 18836 | Upland-CECERT | 4.91 | 160.01 | 0.03 |
| 18837 | Upland-CECERT | 6.95 | 160.01 | 0.03 |
| 18838 | Upland-CECERT | 10.08 | 160.02 | 0.03 |
| 18839 | Upland-CECERT | 12.25 | 160.02 | 0.03 |
| 18840 | Upland-CECERT | 14.54 | 160.02 | 0.03 |
| 18841 | Upland-CECERT | 18.03 | 160.03 | 0.03 |
| 18842 | Upland-CECERT | 22.52 | 160.04 | 0.03 |
| 18843 | Upland-CECERT | 24.93 | 160.04 | 0.03 |
| 18844 | Upland-CECERT | 24.91 | 160.05 | 0.03 |
| 18845 | Upland-CECERT | 25.06 | 160.06 | 0.03 |
| 18846 | Upland-CECERT | 27.20 | 160.06 | 0.03 |
| 18847 | Upland-CECERT | 30.59 | 160.07 | 0.03 |
| 18848 | Upland-CECERT | 33.79 | 160.08 | 0.03 |
| 18849 | Upland-CECERT | 36.34 | 160.09 | 0.03 |
| 18850 | Upland-CECERT | 38.54 | 160.10 | 0.03 |
| 18851 | Upland-CECERT | 40.02 | 160.11 | 0.03 |
| 18852 | Upland-CECERT | 40.07 | 160.12 | 0.03 |
| 18853 | Upland-CECERT | 39.94 | 160.13 | 0.03 |
| 18854 | Upland-CECERT | 40.83 | 160.15 | 0.03 |
| 18855 | Upland-CECERT | 41.55 | 160.16 | 0.03 |
| 18856 | Upland-CECERT | 41.20 | 160.17 | -1.03 |
| 18857 | Upland-CECERT | 40.97 | 160.18 | -1.03 |
| 18858 | Upland-CECERT | 40.56 | 160.19 | -1.03 |
| 18859 | Upland-CECERT | 39.27 | 160.20 | -1.03 |
| 18860 | Upland-CECERT | 37.69 | 160.21 | -1.03 |
| 18861 | Upland-CECERT | 36.38 | 160.22 | -1.03 |
| 18862 | Upland-CECERT | 35.79 | 160.23 | -1.03 |
| 18863 | Upland-CECERT | 35.05 | 160.24 | -1.03 |
| 18864 | Upland-CECERT | 34.33 | 160.25 | -2.42 |
| 18865 | Upland-CECERT | 33.96 | 160.26 | -2.42 |
| 18866 | Upland-CECERT | 34.26 | 160.27 | -2.42 |
| 18867 | Upland-CECERT | 34.27 | 160.28 | -2.42 |
| 18868 | Upland-CECERT | 34.30 | 160.29 | -2.42 |
| 18869 | Upland-CECERT | 33.56 | 160.30 | -2.42 |
| 18870 | Upland-CECERT | 32.17 | 160.31 | -2.42 |
| 18871 | Upland-CECERT | 31.71 | 160.32 | -2.42 |
| 18872 | Upland-CECERT | 32.47 | 160.32 | -2.42 |
| 18873 | Upland-CECERT | 33.44 | 160.33 | -2.42 |
| 18874 | Upland-CECERT | 34.48 | 160.34 | -2.42 |
| 18875 | Upland-CECERT | 36.02 | 160.35 | -0.06 |
| 18876 | Upland-CECERT | 37.62 | 160.36 | -0.06 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18877 | Upland-CECERT | 37.82 | 160.37 | -0.06 |
| 18878 | Upland-CECERT | 38.60 | 160.38 | -0.06 |
| 18879 | Upland-CECERT | 39.63 | 160.40 | -0.06 |
| 18880 | Upland-CECERT | 40.28 | 160.41 | -0.06 |
| 18881 | Upland-CECERT | 40.06 | 160.42 | -0.06 |
| 18882 | Upland-CECERT | 40.53 | 160.43 | -0.06 |
| 18883 | Upland-CECERT | 40.55 | 160.44 | -0.06 |
| 18884 | Upland-CECERT | 41.01 | 160.45 | 1.85 |
| 18885 | Upland-CECERT | 41.06 | 160.46 | 1.85 |
| 18886 | Upland-CECERT | 41.83 | 160.47 | 1.85 |
| 18887 | Upland-CECERT | 43.36 | 160.49 | 1.85 |
| 18888 | Upland-CECERT | 44.97 | 160.50 | 1.85 |
| 18889 | Upland-CECERT | 46.35 | 160.51 | 1.85 |
| 18890 | Upland-CECERT | 46.56 | 160.52 | 1.85 |
| 18891 | Upland-CECERT | 47.49 | 160.54 | 1.85 |
| 18892 | Upland-CECERT | 48.86 | 160.55 | 1.85 |
| 18893 | Upland-CECERT | 49.85 | 160.56 | -3.02 |
| 18894 | Upland-CECERT | 50.52 | 160.58 | -3.02 |
| 18895 | Upland-CECERT | 51.41 | 160.59 | -3.02 |
| 18896 | Upland-CECERT | 51.67 | 160.61 | -3.02 |
| 18897 | Upland-CECERT | 51.96 | 160.62 | -3.02 |
| 18898 | Upland-CECERT | 51.28 | 160.63 | -3.02 |
| 18899 | Upland-CECERT | 49.89 | 160.65 | -3.02 |
| 18900 | Upland-CECERT | 47.60 | 160.66 | -5.24 |
| 18901 | Upland-CECERT | 45.83 | 160.67 | -5.24 |
| 18902 | Upland-CECERT | 45.23 | 160.69 | -5.24 |
| 18903 | Upland-CECERT | 43.66 | 160.70 | -5.24 |
| 18904 | Upland-CECERT | 41.60 | 160.71 | -5.24 |
| 18905 | Upland-CECERT | 39.20 | 160.72 | -5.24 |
| 18906 | Upland-CECERT | 36.80 | 160.73 | -5.24 |
| 18907 | Upland-CECERT | 34.48 | 160.74 | -5.24 |
| 18908 | Upland-CECERT | 31.94 | 160.75 | -5.24 |
| 18909 | Upland-CECERT | 29.01 | 160.76 | -2.99 |
| 18910 | Upland-CECERT | 25.85 | 160.76 | -2.99 |
| 18911 | Upland-CECERT | 21.93 | 160.77 | -2.99 |
| 18912 | Upland-CECERT | 18.03 | 160.77 | -2.99 |
| 18913 | Upland-CECERT | 14.21 | 160.78 | -2.99 |
| 18914 | Upland-CECERT | 12.01 | 160.78 | -2.99 |
| 18915 | Upland-CECERT | 10.13 | 160.78 | -2.99 |
| 18916 | Upland-CECERT | 7.80 | 160.79 | -2.99 |
| 18917 | Upland-CECERT | 5.81 | 160.79 | -2.99 |
| 18918 | Upland-CECERT | 4.57 | 160.79 | -2.99 |
| 18919 | Upland-CECERT | 3.34 | 160.79 | -2.99 |
| 18920 | Upland-CECERT | 2.26 | 160.79 | -2.99 |
| 18921 | Upland-CECERT | 1.24 | 160.79 | -2.99 |
| 18922 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18923 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18924 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18925 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18926 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18927 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18928 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18929 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18930 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18931 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18932 | Upland-CECERT | 0.00 | 160.79 | -2.99 |
| 18933 | Upland-CECERT | 1.51 | 160.79 | -2.99 |
| 18934 | Upland-CECERT | 5.36 | 160.79 | -2.99 |
| 18935 | Upland-CECERT | 10.14 | 160.80 | -2.99 |
| 18936 | Upland-CECERT | 13.81 | 160.80 | -2.99 |
| 18937 | Upland-CECERT | 17.06 | 160.80 | -2.99 |
| 18938 | Upland-CECERT | 21.52 | 160.81 | -2.99 |
| 18939 | Upland-CECERT | 25.70 | 160.82 | -2.99 |
| 18940 | Upland-CECERT | 28.66 | 160.83 | -2.99 |
| 18941 | Upland-CECERT | 30.77 | 160.83 | -2.99 |
| 18942 | Upland-CECERT | 32.46 | 160.84 | -2.99 |
| 18943 | Upland-CECERT | 34.11 | 160.85 | 0.15 |
| 18944 | Upland-CECERT | 34.78 | 160.86 | 0.15 |
| 18945 | Upland-CECERT | 34.28 | 160.87 | 0.15 |
| 18946 | Upland-CECERT | 34.62 | 160.88 | 0.15 |
| 18947 | Upland-CECERT | 36.00 | 160.89 | 0.15 |
| 18948 | Upland-CECERT | 36.86 | 160.90 | 0.15 |
| 18949 | Upland-CECERT | 36.87 | 160.91 | 0.15 |
| 18950 | Upland-CECERT | 37.99 | 160.92 | 0.15 |
| 18951 | Upland-CECERT | 39.18 | 160.93 | 0.15 |
| 18952 | Upland-CECERT | 38.60 | 160.95 | -0.75 |
| 18953 | Upland-CECERT | 38.19 | 160.95 | -0.75 |
| 18954 | Upland-CECERT | 37.70 | 160.96 | -0.75 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 18955 | Upland-CECERT | 37.12 | 160.97 | -0.75 |
| 18956 | Upland-CECERT | 36.54 | 160.98 | -0.75 |
| 18957 | Upland-CECERT | 36.00 | 160.99 | -0.75 |
| 18958 | Upland-CECERT | 34.76 | 161.00 | -0.75 |
| 18959 | Upland-CECERT | 33.18 | 161.01 | -0.75 |
| 18960 | Upland-CECERT | 32.13 | 161.02 | -0.75 |
| 18961 | Upland-CECERT | 32.18 | 161.03 | -0.75 |
| 18962 | Upland-CECERT | 32.98 | 161.04 | -0.75 |
| 18963 | Upland-CECERT | 34.86 | 161.05 | -0.75 |
| 18964 | Upland-CECERT | 37.26 | 161.06 | -1.19 |
| 18965 | Upland-CECERT | 39.34 | 161.07 | -1.19 |
| 18966 | Upland-CECERT | 40.01 | 161.08 | -1.19 |
| 18967 | Upland-CECERT | 40.03 | 161.09 | -1.19 |
| 18968 | Upland-CECERT | 40.83 | 161.10 | -1.19 |
| 18969 | Upland-CECERT | 40.59 | 161.11 | -1.19 |
| 18970 | Upland-CECERT | 40.30 | 161.13 | -1.19 |
| 18971 | Upland-CECERT | 39.93 | 161.14 | -1.19 |
| 18972 | Upland-CECERT | 39.53 | 161.15 | -1.19 |
| 18973 | Upland-CECERT | 38.76 | 161.16 | -1.02 |
| 18974 | Upland-CECERT | 38.13 | 161.17 | -1.02 |
| 18975 | Upland-CECERT | 37.86 | 161.18 | -1.02 |
| 18976 | Upland-CECERT | 37.48 | 161.19 | -1.02 |
| 18977 | Upland-CECERT | 36.39 | 161.20 | -1.02 |
| 18978 | Upland-CECERT | 34.42 | 161.21 | -1.02 |
| 18979 | Upland-CECERT | 32.14 | 161.22 | -1.02 |
| 18980 | Upland-CECERT | 30.24 | 161.23 | -1.02 |
| 18981 | Upland-CECERT | 29.82 | 161.23 | -1.02 |
| 18982 | Upland-CECERT | 29.68 | 161.24 | -1.02 |
| 18983 | Upland-CECERT | 28.84 | 161.25 | -1.92 |
| 18984 | Upland-CECERT | 27.28 | 161.26 | -1.92 |
| 18985 | Upland-CECERT | 25.87 | 161.26 | -1.92 |
| 18986 | Upland-CECERT | 24.26 | 161.27 | -1.92 |
| 18987 | Upland-CECERT | 22.37 | 161.28 | -1.92 |
| 18988 | Upland-CECERT | 20.26 | 161.28 | -1.92 |
| 18989 | Upland-CECERT | 18.57 | 161.29 | -1.92 |
| 18990 | Upland-CECERT | 18.80 | 161.29 | -1.92 |
| 18991 | Upland-CECERT | 20.64 | 161.30 | -1.92 |
| 18992 | Upland-CECERT | 23.73 | 161.31 | -1.92 |
| 18993 | Upland-CECERT | 26.93 | 161.31 | -1.92 |
| 18994 | Upland-CECERT | 29.77 | 161.32 | -1.92 |
| 18995 | Upland-CECERT | 32.53 | 161.33 | -1.92 |
| 18996 | Upland-CECERT | 35.21 | 161.34 | -1.92 |
| 18997 | Upland-CECERT | 37.38 | 161.35 | -0.99 |
| 18998 | Upland-CECERT | 39.56 | 161.36 | -0.99 |
| 18999 | Upland-CECERT | 41.44 | 161.37 | -0.99 |
| 19000 | Upland-CECERT | 43.44 | 161.38 | -0.99 |
| 19001 | Upland-CECERT | 44.80 | 161.40 | -0.99 |
| 19002 | Upland-CECERT | 44.31 | 161.41 | -0.99 |
| 19003 | Upland-CECERT | 43.53 | 161.42 | -0.99 |
| 19004 | Upland-CECERT | 42.72 | 161.43 | -0.99 |
| 19005 | Upland-CECERT | 42.06 | 161.44 | -0.99 |
| 19006 | Upland-CECERT | 41.12 | 161.46 | -0.93 |
| 19007 | Upland-CECERT | 40.02 | 161.47 | -0.93 |
| 19008 | Upland-CECERT | 38.06 | 161.48 | -0.93 |
| 19009 | Upland-CECERT | 35.82 | 161.49 | -0.93 |
| 19010 | Upland-CECERT | 33.09 | 161.50 | -0.93 |
| 19011 | Upland-CECERT | 30.82 | 161.50 | -0.93 |
| 19012 | Upland-CECERT | 28.15 | 161.51 | -0.93 |
| 19013 | Upland-CECERT | 25.14 | 161.52 | -0.93 |
| 19014 | Upland-CECERT | 22.77 | 161.53 | -0.93 |
| 19015 | Upland-CECERT | 22.13 | 161.53 | -0.93 |
| 19016 | Upland-CECERT | 22.73 | 161.54 | -0.93 |
| 19017 | Upland-CECERT | 24.77 | 161.54 | -0.93 |
| 19018 | Upland-CECERT | 27.05 | 161.55 | -1.16 |
| 19019 | Upland-CECERT | 29.59 | 161.56 | -1.16 |
| 19020 | Upland-CECERT | 31.29 | 161.57 | -1.16 |
| 19021 | Upland-CECERT | 32.83 | 161.58 | -1.16 |
| 19022 | Upland-CECERT | 33.17 | 161.59 | -1.16 |
| 19023 | Upland-CECERT | 35.16 | 161.60 | -1.16 |
| 19024 | Upland-CECERT | 36.74 | 161.61 | -1.16 |
| 19025 | Upland-CECERT | 37.24 | 161.62 | -1.16 |
| 19026 | Upland-CECERT | 36.71 | 161.63 | -1.16 |
| 19027 | Upland-CECERT | 36.26 | 161.64 | -1.16 |
| 19028 | Upland-CECERT | 35.26 | 161.65 | -1.16 |
| 19029 | Upland-CECERT | 34.92 | 161.66 | -1.72 |
| 19030 | Upland-CECERT | 35.70 | 161.68 | -1.72 |
| 19031 | Upland-CECERT | 35.70 | 161.68 | -1.72 |
| 19032 | Upland-CECERT | 36.41 | 161.69 | -1.72 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 19033 | Upland-CECERT | 36.04 | 161.70 | -1.72 |
| 19034 | Upland-CECERT | 36.69 | 161.71 | -1.72 |
| 19035 | Upland-CECERT | 37.86 | 161.72 | -1.72 |
| 19036 | Upland-CECERT | 38.73 | 161.73 | -1.72 |
| 19037 | Upland-CECERT | 39.34 | 161.74 | -1.72 |
| 19038 | Upland-CECERT | 38.96 | 161.75 | -1.72 |
| 19039 | Upland-CECERT | 38.50 | 161.76 | -1.14 |
| 19040 | Upland-CECERT | 38.06 | 161.77 | -1.14 |
| 19041 | Upland-CECERT | 34.95 | 161.78 | -1.14 |
| 19042 | Upland-CECERT | 32.20 | 161.79 | -1.14 |
| 19043 | Upland-CECERT | 30.41 | 161.80 | -1.14 |
| 19044 | Upland-CECERT | 29.18 | 161.80 | -1.14 |
| 19045 | Upland-CECERT | 28.08 | 161.81 | -1.14 |
| 19046 | Upland-CECERT | 27.75 | 161.82 | -1.14 |
| 19047 | Upland-CECERT | 27.87 | 161.83 | -1.14 |
| 19048 | Upland-CECERT | 29.42 | 161.84 | -1.14 |
| 19049 | Upland-CECERT | 31.75 | 161.84 | -1.14 |
| 19050 | Upland-CECERT | 34.27 | 161.85 | -1.01 |
| 19051 | Upland-CECERT | 36.05 | 161.86 | -1.01 |
| 19052 | Upland-CECERT | 37.24 | 161.87 | -1.01 |
| 19053 | Upland-CECERT | 38.25 | 161.88 | -1.01 |
| 19054 | Upland-CECERT | 38.63 | 161.89 | -1.01 |
| 19055 | Upland-CECERT | 37.86 | 161.91 | -1.01 |
| 19056 | Upland-CECERT | 37.03 | 161.92 | -1.01 |
| 19057 | Upland-CECERT | 36.14 | 161.93 | -1.01 |
| 19058 | Upland-CECERT | 35.14 | 161.93 | -1.01 |
| 19059 | Upland-CECERT | 34.23 | 161.94 | -1.01 |
| 19060 | Upland-CECERT | 33.51 | 161.95 | 0.12 |
| 19061 | Upland-CECERT | 34.13 | 161.96 | 0.12 |
| 19062 | Upland-CECERT | 35.57 | 161.97 | 0.12 |
| 19063 | Upland-CECERT | 36.57 | 161.98 | 0.12 |
| 19064 | Upland-CECERT | 37.08 | 161.99 | 0.12 |
| 19065 | Upland-CECERT | 37.68 | 162.00 | 0.12 |
| 19066 | Upland-CECERT | 37.37 | 162.01 | 0.12 |
| 19067 | Upland-CECERT | 38.05 | 162.02 | 0.12 |
| 19068 | Upland-CECERT | 39.26 | 162.03 | 0.12 |
| 19069 | Upland-CECERT | 40.46 | 162.05 | 0.12 |
| 19070 | Upland-CECERT | 41.68 | 162.06 | 0.38 |
| 19071 | Upland-CECERT | 42.10 | 162.07 | 0.38 |
| 19072 | Upland-CECERT | 41.81 | 162.08 | 0.38 |
| 19073 | Upland-CECERT | 42.14 | 162.09 | 0.38 |
| 19074 | Upland-CECERT | 41.48 | 162.10 | 0.38 |
| 19075 | Upland-CECERT | 40.73 | 162.11 | 0.38 |
| 19076 | Upland-CECERT | 40.04 | 162.13 | 0.38 |
| 19077 | Upland-CECERT | 38.78 | 162.14 | 0.38 |
| 19078 | Upland-CECERT | 37.03 | 162.15 | 0.38 |
| 19079 | Upland-CECERT | 35.11 | 162.16 | -0.30 |
| 19080 | Upland-CECERT | 34.18 | 162.17 | -0.30 |
| 19081 | Upland-CECERT | 34.67 | 162.18 | -0.30 |
| 19082 | Upland-CECERT | 34.80 | 162.18 | -0.30 |
| 19083 | Upland-CECERT | 34.21 | 162.19 | -0.30 |
| 19084 | Upland-CECERT | 33.57 | 162.20 | -0.30 |
| 19085 | Upland-CECERT | 32.73 | 162.21 | -0.30 |
| 19086 | Upland-CECERT | 31.42 | 162.22 | -0.30 |
| 19087 | Upland-CECERT | 29.64 | 162.23 | -0.30 |
| 19088 | Upland-CECERT | 27.94 | 162.24 | -0.30 |
| 19089 | Upland-CECERT | 26.30 | 162.24 | -0.30 |
| 19090 | Upland-CECERT | 25.63 | 162.25 | -0.39 |
| 19091 | Upland-CECERT | 25.28 | 162.26 | -0.39 |
| 19092 | Upland-CECERT | 24.20 | 162.26 | -0.39 |
| 19093 | Upland-CECERT | 22.29 | 162.27 | -0.39 |
| 19094 | Upland-CECERT | 19.87 | 162.28 | -0.39 |
| 19095 | Upland-CECERT | 16.37 | 162.28 | -0.39 |
| 19096 | Upland-CECERT | 12.76 | 162.28 | -0.39 |
| 19097 | Upland-CECERT | 12.18 | 162.29 | -0.39 |
| 19098 | Upland-CECERT | 12.37 | 162.29 | -0.39 |
| 19099 | Upland-CECERT | 12.85 | 162.29 | -0.39 |
| 19100 | Upland-CECERT | 15.00 | 162.30 | -0.39 |
| 19101 | Upland-CECERT | 17.88 | 162.30 | -0.39 |
| 19102 | Upland-CECERT | 19.65 | 162.31 | -0.39 |
| 19103 | Upland-CECERT | 19.60 | 162.31 | -0.39 |
| 19104 | Upland-CECERT | 19.83 | 162.32 | -0.39 |
| 19105 | Upland-CECERT | 21.97 | 162.33 | -0.39 |
| 19106 | Upland-CECERT | 24.85 | 162.33 | -0.39 |
| 19107 | Upland-CECERT | 27.56 | 162.34 | -0.39 |
| 19108 | Upland-CECERT | 30.04 | 162.35 | -0.39 |
| 19109 | Upland-CECERT | 32.63 | 162.36 | -0.27 |
| 19110 | Upland-CECERT | 34.94 | 162.37 | -0.27 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 19511 | Upland-CECERT | 36.85 | 162.38 | -0.27 |
| 19512 | Upland-CECERT | 37.55 | 162.39 | -0.27 |
| 19513 | Upland-CECERT | 37.48 | 162.40 | -0.27 |
| 19514 | Upland-CECERT | 36.88 | 162.41 | -0.27 |
| 19515 | Upland-CECERT | 35.40 | 162.42 | -0.27 |
| 19516 | Upland-CECERT | 32.32 | 162.43 | -0.27 |
| 19517 | Upland-CECERT | 29.28 | 162.43 | -0.27 |
| 19518 | Upland-CECERT | 27.38 | 162.44 | -0.27 |
| 19519 | Upland-CECERT | 24.99 | 162.45 | -0.27 |
| 19520 | Upland-CECERT | 22.37 | 162.46 | -0.33 |
| 19521 | Upland-CECERT | 18.71 | 162.46 | -0.33 |
| 19522 | Upland-CECERT | 17.14 | 162.47 | -0.33 |
| 19523 | Upland-CECERT | 14.72 | 162.47 | -0.33 |
| 19524 | Upland-CECERT | 12.41 | 162.47 | -0.33 |
| 19525 | Upland-CECERT | 10.42 | 162.48 | -0.33 |
| 19526 | Upland-CECERT | 8.38 | 162.48 | -0.33 |
| 19527 | Upland-CECERT | 7.44 | 162.48 | -0.33 |
| 19528 | Upland-CECERT | 7.22 | 162.48 | -0.33 |
| 19529 | Upland-CECERT | 6.61 | 162.48 | -0.33 |
| 19530 | Upland-CECERT | 5.99 | 162.49 | -0.33 |
| 19531 | Upland-CECERT | 8.48 | 162.49 | -0.33 |
| 19532 | Upland-CECERT | 13.01 | 162.49 | -0.33 |
| 19533 | Upland-CECERT | 16.78 | 162.50 | -0.33 |
| 19534 | Upland-CECERT | 20.18 | 162.50 | -0.33 |
| 19535 | Upland-CECERT | 23.55 | 162.51 | -0.33 |
| 19536 | Upland-CECERT | 27.32 | 162.52 | -0.33 |
| 19537 | Upland-CECERT | 30.82 | 162.53 | -0.33 |
| 19538 | Upland-CECERT | 33.76 | 162.53 | -0.33 |
| 19539 | Upland-CECERT | 36.06 | 162.54 | -0.33 |
| 19540 | Upland-CECERT | 36.72 | 162.55 | 0.04 |
| 19541 | Upland-CECERT | 36.16 | 162.56 | 0.04 |
| 19542 | Upland-CECERT | 36.25 | 162.57 | 0.04 |
| 19543 | Upland-CECERT | 37.14 | 162.58 | 0.04 |
| 19544 | Upland-CECERT | 38.16 | 162.59 | 0.04 |
| 19545 | Upland-CECERT | 39.44 | 162.60 | 0.04 |
| 19546 | Upland-CECERT | 39.15 | 162.62 | 0.04 |
| 19547 | Upland-CECERT | 38.13 | 162.63 | 0.04 |
| 19548 | Upland-CECERT | 38.77 | 162.64 | 0.04 |
| 19549 | Upland-CECERT | 39.93 | 162.65 | 0.04 |
| 19550 | Upland-CECERT | 41.33 | 162.66 | 0.08 |
| 19551 | Upland-CECERT | 42.35 | 162.67 | 0.08 |
| 19552 | Upland-CECERT | 43.29 | 162.68 | 0.08 |
| 19553 | Upland-CECERT | 44.01 | 162.69 | 0.08 |
| 19554 | Upland-CECERT | 44.49 | 162.71 | 0.08 |
| 19555 | Upland-CECERT | 44.66 | 162.72 | 0.08 |
| 19556 | Upland-CECERT | 43.93 | 162.73 | 0.08 |
| 19557 | Upland-CECERT | 43.95 | 162.74 | 0.08 |
| 19558 | Upland-CECERT | 44.99 | 162.76 | 0.57 |
| 19559 | Upland-CECERT | 46.32 | 162.77 | 0.57 |
| 19560 | Upland-CECERT | 46.83 | 162.78 | 0.57 |
| 19561 | Upland-CECERT | 47.61 | 162.79 | 0.57 |
| 19562 | Upland-CECERT | 48.06 | 162.81 | 0.57 |
| 19563 | Upland-CECERT | 47.82 | 162.82 | 0.57 |
| 19564 | Upland-CECERT | 48.78 | 162.83 | 0.57 |
| 19565 | Upland-CECERT | 48.96 | 162.85 | 0.57 |
| 19566 | Upland-CECERT | 49.41 | 162.86 | 0.68 |
| 19567 | Upland-CECERT | 49.64 | 162.87 | 0.68 |
| 19568 | Upland-CECERT | 49.54 | 162.89 | 0.68 |
| 19569 | Upland-CECERT | 49.39 | 162.90 | 0.68 |
| 19570 | Upland-CECERT | 49.51 | 162.92 | 0.68 |
| 19571 | Upland-CECERT | 49.60 | 162.93 | 0.68 |
| 19572 | Upland-CECERT | 49.04 | 162.94 | 0.68 |
| 19573 | Upland-CECERT | 48.57 | 162.96 | 0.31 |
| 19574 | Upland-CECERT | 49.11 | 162.97 | 0.31 |
| 19575 | Upland-CECERT | 49.40 | 162.98 | 0.31 |
| 19576 | Upland-CECERT | 49.64 | 163.00 | 0.31 |
| 19577 | Upland-CECERT | 50.33 | 163.01 | 0.31 |
| 19578 | Upland-CECERT | 50.99 | 163.02 | 0.31 |
| 19579 | Upland-CECERT | 53.20 | 163.04 | 0.31 |
| 19580 | Upland-CECERT | 54.43 | 163.05 | 0.52 |
| 19581 | Upland-CECERT | 54.86 | 163.07 | 0.52 |
| 19582 | Upland-CECERT | 54.87 | 163.08 | 0.52 |
| 19583 | Upland-CECERT | 54.78 | 163.10 | 0.52 |
| 19584 | Upland-CECERT | 54.19 | 163.11 | 0.52 |
| 19585 | Upland-CECERT | 53.33 | 163.13 | 0.52 |
| 19586 | Upland-CECERT | 52.39 | 163.14 | 0.52 |
| 19587 | Upland-CECERT | 50.96 | 163.14 | 0.41 |
| 19588 | Upland-CECERT | 48.59 | 163.17 | 0.41 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 19589 | Upland-CECERT | 46.22 | 163.18 | 0.41 |
| 19590 | Upland-CECERT | 44.55 | 163.20 | 0.41 |
| 19591 | Upland-CECERT | 42.05 | 163.21 | 0.41 |
| 19592 | Upland-CECERT | 39.23 | 163.22 | 0.41 |
| 19593 | Upland-CECERT | 36.44 | 163.23 | 0.41 |
| 19594 | Upland-CECERT | 33.97 | 163.24 | 0.41 |
| 19595 | Upland-CECERT | 31.69 | 163.25 | 0.41 |
| 19596 | Upland-CECERT | 29.38 | 163.25 | -0.19 |
| 19597 | Upland-CECERT | 27.18 | 163.26 | -0.19 |
| 19598 | Upland-CECERT | 24.91 | 163.27 | -0.19 |
| 19599 | Upland-CECERT | 22.65 | 163.27 | -0.19 |
| 19600 | Upland-CECERT | 20.27 | 163.28 | -0.19 |
| 19601 | Upland-CECERT | 17.78 | 163.29 | -0.19 |
| 19602 | Upland-CECERT | 14.93 | 163.29 | -0.19 |
| 19603 | Upland-CECERT | 12.07 | 163.29 | -0.19 |
| 19604 | Upland-CECERT | 9.51 | 163.30 | -0.19 |
| 19605 | Upland-CECERT | 7.02 | 163.30 | -0.19 |
| 19606 | Upland-CECERT | 5.28 | 163.30 | -0.19 |
| 19607 | Upland-CECERT | 4.09 | 163.30 | -0.19 |
| 19608 | Upland-CECERT | 2.97 | 163.30 | -0.19 |
| 19609 | Upland-CECERT | 1.90 | 163.30 | -0.19 |
| 19610 | Upland-CECERT | 0.86 | 163.30 | -0.19 |
| 19611 | Upland-CECERT | 0.00 | 163.30 | -0.19 |
| 19612 | Upland-CECERT | 0.00 | 163.30 | -0.19 |
| 19613 | Upland-CECERT | 0.00 | 163.30 | -0.19 |
| 19614 | Upland-CECERT | 0.00 | 163.30 | -0.19 |
| 19615 | Upland-CECERT | 0.00 | 163.30 | -0.19 |
| 19616 | Upland-CECERT | 0.00 | 163.30 | -0.19 |
| 19617 | Upland-CECERT | 0.00 | 163.30 | -0.19 |
| 19618 | Upland-CECERT | 0.00 | 163.30 | -0.19 |
| 19619 | Upland-CECERT | 0.33 | 163.30 | -0.19 |
| 19620 | Upland-CECERT | 1.41 | 163.30 | -0.19 |
| 19621 | Upland-CECERT | 2.37 | 163.30 | -0.19 |
| 19622 | Upland-CECERT | 5.22 | 163.30 | -0.19 |
| 19623 | Upland-CECERT | 7.47 | 163.31 | -0.19 |
| 19624 | Upland-CECERT | 10.06 | 163.31 | -0.19 |
| 19625 | Upland-CECERT | 13.44 | 163.31 | -0.19 |
| 19626 | Upland-CECERT | 17.42 | 163.32 | -0.19 |
| 19627 | Upland-CECERT | 21.10 | 163.32 | -0.19 |
| 19628 | Upland-CECERT | 24.22 | 163.33 | -0.19 |
| 19629 | Upland-CECERT | 26.16 | 163.34 | -0.19 |
| 19630 | Upland-CECERT | 28.30 | 163.34 | -0.19 |
| 19631 | Upland-CECERT | 30.97 | 163.35 | -0.19 |
| 19632 | Upland-CECERT | 33.32 | 163.36 | -0.03 |
| 19633 | Upland-CECERT | 35.16 | 163.37 | -0.03 |
| 19634 | Upland-CECERT | 36.28 | 163.38 | -0.03 |
| 19635 | Upland-CECERT | 36.92 | 163.39 | -0.03 |
| 19636 | Upland-CECERT | 37.36 | 163.40 | -0.03 |
| 19637 | Upland-CECERT | 38.91 | 163.41 | -0.03 |
| 19638 | Upland-CECERT | 40.41 | 163.42 | -0.03 |
| 19639 | Upland-CECERT | 41.83 | 163.44 | -0.03 |
| 19640 | Upland-CECERT | 43.41 | 163.45 | -0.03 |
| 19641 | Upland-CECERT | 45.01 | 163.46 | -0.16 |
| 19642 | Upland-CECERT | 46.51 | 163.47 | -0.16 |
| 19643 | Upland-CECERT | 47.89 | 163.49 | -0.16 |
| 19644 | Upland-CECERT | 49.28 | 163.50 | -0.16 |
| 19645 | Upland-CECERT | 50.62 | 163.51 | -0.16 |
| 19646 | Upland-CECERT | 50.52 | 163.53 | -0.16 |
| 19647 | Upland-CECERT | 49.89 | 163.54 | -0.16 |
| 19648 | Upland-CECERT | 49.49 | 163.55 | 0.45 |
| 19649 | Upland-CECERT | 50.30 | 163.57 | 0.45 |
| 19650 | Upland-CECERT | 50.96 | 163.58 | 0.45 |
| 19651 | Upland-CECERT | 50.98 | 163.60 | 0.45 |
| 19652 | Upland-CECERT | 51.20 | 163.61 | 0.45 |
| 19653 | Upland-CECERT | 52.49 | 163.62 | 0.45 |
| 19654 | Upland-CECERT | 52.10 | 163.64 | 0.45 |
| 19655 | Upland-CECERT | 52.45 | 163.65 | 0.21 |
| 19656 | Upland-CECERT | 52.38 | 163.67 | 0.21 |
| 19657 | Upland-CECERT | 51.83 | 163.68 | 0.21 |
| 19658 | Upland-CECERT | 52.19 | 163.70 | 0.21 |
| 19659 | Upland-CECERT | 52.55 | 163.71 | 0.21 |
| 19660 | Upland-CECERT | 53.30 | 163.73 | 0.21 |
| 19661 | Upland-CECERT | 54.26 | 163.74 | 0.21 |
| 19662 | Upland-CECERT | 55.34 | 163.76 | 0.25 |
| 19663 | Upland-CECERT | 55.45 | 163.77 | 0.25 |
| 19664 | Upland-CECERT | 55.28 | 163.80 | 0.25 |
| 19665 | Upland-CECERT | 54.84 | 163.81 | 0.25 |
| 19666 | Upland-CECERT | 53.42 | 163.82 | -0.25 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 19267 | Upland-CECERT | 52.83 | 163.83 | -0.25 |
| 19268 | Upland-CECERT | 52.37 | 163.84 | -0.25 |
| 19269 | Upland-CECERT | 53.48 | 163.86 | -0.20 |
| 19270 | Upland-CECERT | 54.00 | 163.87 | -0.20 |
| 19271 | Upland-CECERT | 54.56 | 163.89 | -0.20 |
| 19272 | Upland-CECERT | 54.91 | 163.90 | -0.20 |
| 19273 | Upland-CECERT | 54.29 | 163.92 | -0.20 |
| 19274 | Upland-CECERT | 53.60 | 163.93 | -0.20 |
| 19275 | Upland-CECERT | 52.88 | 163.95 | -0.20 |
| 19276 | Upland-CECERT | 51.43 | 163.96 | -0.48 |
| 19277 | Upland-CECERT | 48.68 | 163.98 | -0.48 |
| 19278 | Upland-CECERT | 45.41 | 163.99 | -0.48 |
| 19279 | Upland-CECERT | 42.09 | 164.00 | -0.48 |
| 19280 | Upland-CECERT | 38.60 | 164.01 | -0.48 |
| 19281 | Upland-CECERT | 34.89 | 164.02 | -0.48 |
| 19282 | Upland-CECERT | 31.20 | 164.03 | -0.48 |
| 19283 | Upland-CECERT | 27.42 | 164.04 | -0.48 |
| 19284 | Upland-CECERT | 23.67 | 164.04 | -0.48 |
| 19285 | Upland-CECERT | 19.97 | 164.05 | -0.48 |
| 19286 | Upland-CECERT | 16.09 | 164.05 | -0.59 |
| 19287 | Upland-CECERT | 12.11 | 164.06 | -0.59 |
| 19288 | Upland-CECERT | 9.39 | 164.06 | -0.59 |
| 19289 | Upland-CECERT | 6.75 | 164.06 | -0.59 |
| 19290 | Upland-CECERT | 4.64 | 164.06 | -0.59 |
| 19291 | Upland-CECERT | 3.14 | 164.06 | -0.59 |
| 19292 | Upland-CECERT | 1.69 | 164.06 | -0.59 |
| 19293 | Upland-CECERT | 0.35 | 164.06 | -0.59 |
| 19294 | Upland-CECERT | 0.00 | 164.06 | -0.59 |
| 19295 | Upland-CECERT | 0.00 | 164.06 | -0.59 |
| 19296 | Upland-CECERT | 0.28 | 164.06 | -0.59 |
| 19297 | Upland-CECERT | 0.84 | 164.06 | -0.59 |
| 19298 | Upland-CECERT | 0.90 | 164.06 | -0.59 |
| 19299 | Upland-CECERT | 0.85 | 164.06 | -0.59 |
| 19300 | Upland-CECERT | 0.43 | 164.06 | -0.59 |
| 19301 | Upland-CECERT | 0.00 | 164.06 | -0.59 |
| 19302 | Upland-CECERT | 0.00 | 164.06 | -0.59 |
| 19303 | Upland-CECERT | 0.16 | 164.06 | -0.59 |
| 19304 | Upland-CECERT | 2.66 | 164.06 | -0.59 |
| 19305 | Upland-CECERT | 8.72 | 164.07 | -0.59 |
| 19306 | Upland-CECERT | 14.71 | 164.07 | -0.59 |
| 19307 | Upland-CECERT | 19.23 | 164.08 | -0.59 |
| 19308 | Upland-CECERT | 23.89 | 164.08 | -0.59 |
| 19309 | Upland-CECERT | 27.84 | 164.09 | -0.59 |
| 19310 | Upland-CECERT | 31.81 | 164.10 | -0.59 |
| 19311 | Upland-CECERT | 35.09 | 164.11 | -0.59 |
| 19312 | Upland-CECERT | 38.98 | 164.12 | -0.59 |
| 19313 | Upland-CECERT | 41.15 | 164.13 | -0.59 |
| 19314 | Upland-CECERT | 43.31 | 164.14 | -0.59 |
| 19315 | Upland-CECERT | 45.64 | 164.16 | -0.30 |
| 19316 | Upland-CECERT | 47.59 | 164.17 | -0.30 |
| 19317 | Upland-CECERT | 48.41 | 164.18 | -0.30 |
| 19318 | Upland-CECERT | 48.47 | 164.20 | -0.30 |
| 19319 | Upland-CECERT | 50.84 | 164.21 | -0.30 |
| 19320 | Upland-CECERT | 52.25 | 164.22 | -0.30 |
| 19321 | Upland-CECERT | 50.51 | 164.24 | -0.30 |
| 19322 | Upland-CECERT | 50.01 | 164.25 | -0.72 |
| 19323 | Upland-CECERT | 51.79 | 164.27 | -0.72 |
| 19324 | Upland-CECERT | 53.23 | 164.28 | -0.72 |
| 19325 | Upland-CECERT | 51.58 | 164.29 | -0.72 |
| 19326 | Upland-CECERT | 52.24 | 164.31 | -0.72 |
| 19327 | Upland-CECERT | 51.79 | 164.32 | -0.72 |
| 19328 | Upland-CECERT | 51.08 | 164.34 | -0.72 |
| 19329 | Upland-CECERT | 50.40 | 164.35 | -0.28 |
| 19330 | Upland-CECERT | 49.80 | 164.36 | -0.28 |
| 19331 | Upland-CECERT | 49.24 | 164.38 | -0.28 |
| 19332 | Upland-CECERT | 48.30 | 164.39 | -0.28 |
| 19333 | Upland-CECERT | 48.02 | 164.40 | -0.28 |
| 19334 | Upland-CECERT | 45.31 | 164.42 | -0.28 |
| 19335 | Upland-CECERT | 42.58 | 164.43 | -0.28 |
| 19336 | Upland-CECERT | 41.49 | 164.44 | -0.28 |
| 19337 | Upland-CECERT | 39.88 | 164.45 | -0.41 |
| 19338 | Upland-CECERT | 37.47 | 164.46 | -0.41 |
| 19339 | Upland-CECERT | 36.11 | 164.47 | -0.41 |
| 19340 | Upland-CECERT | 36.35 | 164.48 | -0.41 |
| 19341 | Upland-CECERT | 37.35 | 164.49 | -0.41 |
| 19342 | Upland-CECERT | 37.53 | 164.51 | -0.41 |
| 19343 | Upland-CECERT | 37.53 | 164.52 | -0.41 |
| 19344 | Upland-CECERT | 36.28 | 164.52 | -0.41 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 19345 | Upland-CECERT | 40.53 | 164.53 | -0.41 |
| 19346 | Upland-CECERT | 41.70 | 164.54 | -0.41 |
| 19347 | Upland-CECERT | 42.53 | 164.56 | -0.34 |
| 19348 | Upland-CECERT | 43.73 | 164.57 | -0.34 |
| 19349 | Upland-CECERT | 44.41 | 164.58 | -0.34 |
| 19350 | Upland-CECERT | 44.10 | 164.59 | -0.34 |
| 19351 | Upland-CECERT | 45.16 | 164.60 | -0.34 |
| 19352 | Upland-CECERT | 46.57 | 164.62 | -0.34 |
| 19353 | Upland-CECERT | 48.15 | 164.63 | -0.34 |
| 19354 | Upland-CECERT | 49.18 | 164.64 | -0.34 |
| 19355 | Upland-CECERT | 50.32 | 164.66 | -0.70 |
| 19356 | Upland-CECERT | 51.38 | 164.67 | -0.70 |
| 19357 | Upland-CECERT | 52.57 | 164.69 | -0.70 |
| 19358 | Upland-CECERT | 53.73 | 164.70 | -0.70 |
| 19359 | Upland-CECERT | 53.63 | 164.72 | -0.70 |
| 19360 | Upland-CECERT | 53.27 | 164.73 | -0.70 |
| 19361 | Upland-CECERT | 54.17 | 164.75 | -0.70 |
| 19362 | Upland-CECERT | 54.94 | 164.76 | -0.22 |
| 19363 | Upland-CECERT | 55.15 | 164.78 | -0.22 |
| 19364 | Upland-CECERT | 54.82 | 164.79 | -0.22 |
| 19365 | Upland-CECERT | 54.33 | 164.81 | -0.22 |
| 19366 | Upland-CECERT | 54.36 | 164.82 | -0.22 |
| 19367 | Upland-CECERT | 53.85 | 164.84 | -0.22 |
| 19368 | Upland-CECERT | 53.65 | 164.85 | -0.22 |
| 19369 | Upland-CECERT | 53.83 | 164.86 | -0.18 |
| 19370 | Upland-CECERT | 53.33 | 164.88 | -0.18 |
| 19371 | Upland-CECERT | 52.42 | 164.89 | -0.18 |
| 19372 | Upland-CECERT | 50.50 | 164.91 | -0.18 |
| 19373 | Upland-CECERT | 47.98 | 164.92 | -0.18 |
| 19374 | Upland-CECERT | 45.07 | 164.93 | -0.18 |
| 19375 | Upland-CECERT | 40.67 | 164.94 | -0.18 |
| 19376 | Upland-CECERT | 35.80 | 164.95 | -0.74 |
| 19377 | Upland-CECERT | 30.37 | 164.96 | -0.74 |
| 19378 | Upland-CECERT | 24.77 | 164.97 | -0.74 |
| 19379 | Upland-CECERT | 19.14 | 164.97 | -0.74 |
| 19380 | Upland-CECERT | 14.49 | 164.98 | -0.74 |
| 19381 | Upland-CECERT | 11.16 | 164.98 | -0.74 |
| 19382 | Upland-CECERT | 8.26 | 164.98 | -0.74 |
| 19383 | Upland-CECERT | 5.98 | 164.99 | -0.74 |
| 19384 | Upland-CECERT | 4.43 | 164.99 | -0.74 |
| 19385 | Upland-CECERT | 3.07 | 164.99 | -0.74 |
| 19386 | Upland-CECERT | 1.64 | 164.99 | -0.74 |
| 19387 | Upland-CECERT | 0.17 | 164.99 | -0.74 |
| 19388 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19389 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19390 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19391 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19392 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19393 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19394 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19395 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19396 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19397 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19398 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19399 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19400 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19401 | Upland-CECERT | 0.00 | 164.99 | -0.74 |
| 19402 | Upland-CECERT | 0.00 | 164.99 | -0.81 |
| 19403 | Upland-CECERT | 0.48 | 164.99 | -0.74 |
| 19404 | Upland-CECERT | 5.02 | 164.99 | -0.74 |
| 19405 | Upland-CECERT | 11.85 | 164.99 | -0.74 |
| 19406 | Upland-CECERT | 17.36 | 165.00 | -0.74 |
| 19407 | Upland-CECERT | 21.83 | 165.00 | -0.74 |
| 19408 | Upland-CECERT | 25.94 | 165.01 | -0.74 |
| 19409 | Upland-CECERT | 29.50 | 165.02 | -0.74 |
| 19410 | Upland-CECERT | 32.14 | 165.03 | -0.74 |
| 19411 | Upland-CECERT | 34.74 | 165.04 | -0.74 |
| 19412 | Upland-CECERT | 36.96 | 165.05 | -0.74 |
| 19413 | Upland-CECERT | 38.61 | 165.06 | -0.09 |
| 19414 | Upland-CECERT | 39.85 | 165.07 | -0.09 |
| 19415 | Upland-CECERT | 40.77 | 165.08 | -0.09 |
| 19416 | Upland-CECERT | 41.76 | 165.09 | -0.09 |
| 19417 | Upland-CECERT | 43.28 | 165.10 | -0.09 |
| 19418 | Upland-CECERT | 44.36 | 165.12 | -0.09 |
| 19419 | Upland-CECERT | 45.07 | 165.13 | -0.09 |
| 19420 | Upland-CECERT | 45.45 | 165.14 | -0.09 |
| 19421 | Upland-CECERT | 45.93 | 165.15 | 0.05 |
| 19422 | Upland-CECERT | 46.77 | 165.17 | 0.05 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 19423 | Upland-CECERT | 47.98 | 165.18 | 0.05 |
| 19424 | Upland-CECERT | 49.35 | 165.19 | 0.05 |
| 19425 | Upland-CECERT | 49.63 | 165.21 | 0.05 |
| 19426 | Upland-CECERT | 49.06 | 165.22 | 0.05 |
| 19427 | Upland-CECERT | 48.94 | 165.23 | 0.05 |
| 19428 | Upland-CECERT | 49.01 | 165.25 | 0.05 |
| 19429 | Upland-CECERT | 48.72 | 165.26 | -0.43 |
| 19430 | Upland-CECERT | 49.48 | 165.27 | -0.43 |
| 19431 | Upland-CECERT | 50.54 | 165.29 | -0.43 |
| 19432 | Upland-CECERT | 52.05 | 165.30 | -0.43 |
| 19433 | Upland-CECERT | 52.00 | 165.32 | -0.43 |
| 19434 | Upland-CECERT | 51.18 | 165.33 | -0.43 |
| 19435 | Upland-CECERT | 50.82 | 165.34 | -0.43 |
| 19436 | Upland-CECERT | 50.01 | 165.36 | -0.40 |
| 19437 | Upland-CECERT | 50.49 | 165.37 | -0.40 |
| 19438 | Upland-CECERT | 51.58 | 165.39 | -0.40 |
| 19439 | Upland-CECERT | 52.81 | 165.40 | -0.40 |
| 19440 | Upland-CECERT | 53.93 | 165.42 | -0.40 |
| 19441 | Upland-CECERT | 54.81 | 165.43 | -0.40 |
| 19442 | Upland-CECERT | 55.58 | 165.45 | -0.40 |
| 19443 | Upland-CECERT | 48.96 | 165.59 | -0.35 |
| 19444 | Upland-CECERT | 54.78 | 165.48 | -0.60 |
| 19445 | Upland-CECERT | 54.27 | 165.49 | -0.60 |
| 19446 | Upland-CECERT | 53.59 | 165.51 | -0.60 |
| 19447 | Upland-CECERT | 52.91 | 165.52 | -0.60 |
| 19448 | Upland-CECERT | 52.23 | 165.54 | -0.60 |
| 19449 | Upland-CECERT | 51.01 | 165.55 | -0.60 |
| 19450 | Upland-CECERT | 49.70 | 165.56 | -0.35 |
| 19451 | Upland-CECERT | 55.58 | 165.45 | -0.40 |
| 19452 | Upland-CECERT | 48.96 | 165.59 | -0.35 |
| 19453 | Upland-CECERT | 49.58 | 165.60 | -0.35 |
| 19454 | Upland-CECERT | 50.16 | 165.62 | -0.35 |
| 19455 | Upland-CECERT | 49.96 | 165.63 | -0.35 |
| 19456 | Upland-CECERT | 49.53 | 165.64 | -0.35 |
| 19457 | Upland-CECERT | 49.72 | 165.66 | 0.05 |
| 19458 | Upland-CECERT | 49.60 | 165.67 | 0.05 |
| 19459 | Upland-CECERT | 48.65 | 165.69 | 0.05 |
| 19460 | Upland-CECERT | 47.25 | 165.70 | 0.05 |
| 19461 | Upland-CECERT | 45.64 | 165.71 | 0.05 |
| 19462 | Upland-CECERT | 44.26 | 165.72 | 0.05 |
| 19463 | Upland-CECERT | 41.79 | 165.73 | 0.05 |
| 19464 | Upland-CECERT | 39.24 | 165.75 | 0.05 |
| 19465 | Upland-CECERT | 36.38 | 165.76 | 0.63 |
| 19466 | Upland-CECERT | 32.91 | 165.76 | 0.63 |
| 19467 | Upland-CECERT | 29.91 | 165.77 | 0.63 |
| 19468 | Upland-CECERT | 26.71 | 165.78 | 0.63 |
| 19469 | Upland-CECERT | 23.34 | 165.79 | 0.63 |
| 19470 | Upland-CECERT | 21.42 | 165.79 | 0.63 |
| 19471 | Upland-CECERT | 21.79 | 165.80 | 0.63 |
| 19472 | Upland-CECERT | 23.69 | 165.80 | 0.63 |
| 19473 | Upland-CECERT | 27.47 | 165.81 | 0.63 |
| 19474 | Upland-CECERT | 31.33 | 165.82 | 0.63 |
| 19475 | Upland-CECERT | 35.02 | 165.83 | 0.63 |
| 19476 | Upland-CECERT | 38.10 | 165.84 | 0.63 |
| 19477 | Upland-CECERT | 40.83 | 165.85 | -0.81 |
| 19478 | Upland-CECERT | 42.86 | 165.86 | -0.81 |
| 19479 | Upland-CECERT | 45.00 | 165.88 | -0.81 |
| 19480 | Upland-CECERT | 47.22 | 165.89 | -0.81 |
| 19481 | Upland-CECERT | 49.70 | 165.90 | -0.81 |
| 19482 | Upland-CECERT | 52.29 | 165.92 | -0.81 |
| 19483 | Upland-CECERT | 54.84 | 165.93 | -0.81 |
| 19484 | Upland-CECERT | 57.13 | 165.95 | -0.81 |
| 19485 | Upland-CECERT | 58.82 | 165.96 | -1.92 |
| 19486 | Upland-CECERT | 60.40 | 165.98 | -1.92 |
| 19487 | Upland-CECERT | 61.92 | 166.00 | -1.92 |
| 19488 | Upland-CECERT | 63.49 | 166.02 | -1.92 |
| 19489 | Upland-CECERT | 65.31 | 166.03 | -1.92 |
| 19490 | Upland-CECERT | 67.03 | 166.05 | -1.88 |
| 19491 | Upland-CECERT | 68.83 | 166.07 | -1.88 |
| 19492 | Upland-CECERT | 70.40 | 166.09 | -1.88 |
| 19493 | Upland-CECERT | 71.68 | 166.11 | -1.88 |
| 19494 | Upland-CECERT | 72.41 | 166.13 | -1.88 |
| 19495 | Upland-CECERT | 71.85 | 166.15 | -1.88 |
| 19496 | Upland-CECERT | 71.91 | 166.17 | -1.65 |
| 19497 | Upland-CECERT | 72.40 | 166.19 | -1.65 |
| 19498 | Upland-CECERT | 72.71 | 166.21 | -1.65 |
| 19499 | Upland-CECERT | 73.11 | 166.23 | -1.65 |
| 19500 | Upland-CECERT | 73.39 | 166.25 | -1.65 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 19501 | Upland-CECERT | 73.75 | 166.27 | -0.99 |
| 19502 | Upland-CECERT | 73.97 | 166.29 | -0.99 |
| 19503 | Upland-CECERT | 74.26 | 166.31 | -0.99 |
| 19504 | Upland-CECERT | 74.50 | 166.33 | -0.99 |
| 19505 | Upland-CECERT | 74.84 | 166.35 | -1.19 |
| 19506 | Upland-CECERT | 75.05 | 166.37 | -1.19 |
| 19507 | Upland-CECERT | 75.44 | 166.39 | -1.19 |
| 19508 | Upland-CECERT | 75.70 | 166.41 | -1.19 |
| 19509 | Upland-CECERT | 76.02 | 166.43 | -1.19 |
| 19510 | Upland-CECERT | 75.42 | 166.46 | -0.63 |
| 19511 | Upland-CECERT | 74.89 | 166.48 | -0.63 |
| 19512 | Upland-CECERT | 75.42 | 166.50 | -0.63 |
| 19513 | Upland-CECERT | 75.75 | 166.52 | -0.63 |
| 19514 | Upland-CECERT | 76.15 | 166.54 | -0.63 |
| 19515 | Upland-CECERT | 76.60 | 166.56 | -0.68 |
| 19516 | Upland-CECERT | 77.01 | 166.58 | -0.68 |
| 19517 | Upland-CECERT | 77.16 | 166.60 | -0.68 |
| 19518 | Upland-CECERT | 76.73 | 166.62 | -0.68 |
| 19519 | Upland-CECERT | 77.18 | 166.64 | -0.68 |
| 19520 | Upland-CECERT | 77.53 | 166.67 | -1.15 |
| 19521 | Upland-CECERT | 78.00 | 166.69 | -1.15 |
| 19522 | Upland-CECERT | 78.42 | 166.71 | -1.15 |
| 19523 | Upland-CECERT | 78.66 | 166.73 | -1.15 |
| 19524 | Upland-CECERT | 78.96 | 166.75 | -1.81 |
| 19525 | Upland-CECERT | 78.99 | 166.77 | -1.81 |
| 19526 | Upland-CECERT | 78.22 | 166.79 | -1.81 |
| 19527 | Upland-CECERT | 78.42 | 166.82 | -1.81 |
| 19528 | Upland-CECERT | 78.47 | 166.84 | -1.81 |
| 19529 | Upland-CECERT | 78.46 | 166.86 | -0.82 |
| 19530 | Upland-CECERT | 78.00 | 166.88 | -0.82 |
| 19531 | Upland-CECERT | 77.43 | 166.90 | -0.82 |
| 19532 | Upland-CECERT | 77.55 | 166.92 | -0.82 |
| 19533 | Upland-CECERT | 77.47 | 166.94 | -0.82 |
| 19534 | Upland-CECERT | 76.61 | 166.97 | -0.95 |
| 19535 | Upland-CECERT | 76.13 | 166.99 | -0.95 |
| 19536 | Upland-CECERT | 76.08 | 167.01 | -0.95 |
| 19537 | Upland-CECERT | 75.83 | 167.03 | -0.95 |
| 19538 | Upland-CECERT | 74.78 | 167.05 | -0.95 |
| 19539 | Upland-CECERT | 74.08 | 167.07 | -1.35 |
| 19540 | Upland-CECERT | 73.49 | 167.09 | -1.35 |
| 19541 | Upland-CECERT | 72.37 | 167.11 | -1.35 |
| 19542 | Upland-CECERT | 71.37 | 167.13 | -1.35 |
| 19543 | Upland-CECERT | 69.92 | 167.15 | -1.35 |
| 19544 | Upland-CECERT | 67.95 | 167.17 | -1.18 |
| 19545 | Upland-CECERT | 65.85 | 167.19 | -1.18 |
| 19546 | Upland-CECERT | 64.57 | 167.20 | -1.18 |
| 19547 | Upland-CECERT | 64.02 | 167.22 | -1.18 |
| 19548 | Upland-CECERT | 64.45 | 167.24 | -1.18 |
| 19549 | Upland-CECERT | 64.99 | 167.26 | -1.17 |
| 19550 | Upland-CECERT | 65.76 | 167.27 | -1.17 |
| 19551 | Upland-CECERT | 65.61 | 167.29 | -1.17 |
| 19552 | Upland-CECERT | 65.21 | 167.31 | -1.17 |
| 19553 | Upland-CECERT | 64.92 | 167.33 | -1.17 |
| 19554 | Upland-CECERT | 64.54 | 167.35 | -1.17 |
| 19555 | Upland-CECERT | 64.26 | 167.36 | -2.04 |
| 19556 | Upland-CECERT | 63.96 | 167.38 | -2.04 |
| 19557 | Upland-CECERT | 63.35 | 167.40 | -2.04 |
| 19558 | Upland-CECERT | 62.15 | 167.42 | -2.04 |
| 19559 | Upland-CECERT | 61.58 | 167.43 | -2.04 |
| 19560 | Upland-CECERT | 61.00 | 167.45 | -2.04 |
| 19561 | Upland-CECERT | 60.80 | 167.47 | -0.69 |
| 19562 | Upland-CECERT | 60.92 | 167.48 | -0.69 |
| 19563 | Upland-CECERT | 60.19 | 167.50 | -0.69 |
| 19564 | Upland-CECERT | 59.64 | 167.52 | -0.69 |
| 19565 | Upland-CECERT | 59.04 | 167.53 | -0.69 |
| 19566 | Upland-CECERT | 58.08 | 167.55 | -1.00 |
| 19567 | Upland-CECERT | 57.50 | 167.56 | -1.00 |
| 19568 | Upland-CECERT | 57.10 | 167.58 | -1.00 |
| 19569 | Upland-CECERT | 56.87 | 167.60 | -1.00 |
| 19570 | Upland-CECERT | 57.57 | 167.61 | -1.00 |
| 19571 | Upland-CECERT | 58.54 | 167.63 | -1.00 |
| 19572 | Upland-CECERT | 59.37 | 167.64 | -1.00 |
| 19573 | Upland-CECERT | 59.16 | 167.66 | -0.71 |
| 19574 | Upland-CECERT | 58.46 | 167.68 | -0.71 |
| 19575 | Upland-CECERT | 57.95 | 167.69 | -0.71 |
| 19576 | Upland-CECERT | 57.38 | 167.71 | -0.71 |
| 19577 | Upland-CECERT | 56.81 | 167.72 | -0.71 |
| 19578 | Upland-CECERT | 56.06 | 167.74 | -0.71 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 19579 | Upland-CECERT | 56.27 | 167.75 | -1.69 |
| 19580 | Upland-CECERT | 56.58 | 167.77 | -1.69 |
| 19581 | Upland-CECERT | 57.10 | 167.79 | -1.69 |
| 19582 | Upland-CECERT | 57.37 | 167.80 | -1.69 |
| 19583 | Upland-CECERT | 56.62 | 167.82 | -1.69 |
| 19584 | Upland-CECERT | 56.02 | 167.83 | -1.69 |
| 19585 | Upland-CECERT | 55.30 | 167.85 | -1.69 |
| 19586 | Upland-CECERT | 54.86 | 167.86 | -1.09 |
| 19587 | Upland-CECERT | 55.02 | 167.88 | -1.09 |
| 19588 | Upland-CECERT | 55.12 | 167.89 | -1.09 |
| 19589 | Upland-CECERT | 55.38 | 167.91 | -1.09 |
| 19590 | Upland-CECERT | 54.89 | 167.92 | -1.09 |
| 19591 | Upland-CECERT | 53.57 | 167.94 | -1.09 |
| 19592 | Upland-CECERT | 50.80 | 167.95 | -1.19 |
| 19593 | Upland-CECERT | 48.28 | 167.96 | -1.19 |
| 19594 | Upland-CECERT | 45.49 | 167.98 | -1.19 |
| 19595 | Upland-CECERT | 42.81 | 167.99 | -1.19 |
| 19596 | Upland-CECERT | 41.05 | 168.00 | -1.19 |
| 19597 | Upland-CECERT | 40.67 | 168.01 | -1.19 |
| 19598 | Upland-CECERT | 41.63 | 168.02 | -1.19 |
| 19599 | Upland-CECERT | 43.18 | 168.03 | -1.19 |
| 19600 | Upland-CECERT | 44.97 | 168.05 | -1.19 |
| 19601 | Upland-CECERT | 46.54 | 168.06 | -1.44 |
| 19602 | Upland-CECERT | 48.15 | 168.07 | -1.44 |
| 19603 | Upland-CECERT | 49.78 | 168.09 | -1.44 |
| 19604 | Upland-CECERT | 51.33 | 168.10 | -1.44 |
| 19605 | Upland-CECERT | 52.42 | 168.12 | -1.44 |
| 19606 | Upland-CECERT | 53.38 | 168.13 | -1.44 |
| 19607 | Upland-CECERT | 54.41 | 168.15 | -1.44 |
| 19608 | Upland-CECERT | 55.34 | 168.16 | -1.36 |
| 19609 | Upland-CECERT | 56.19 | 168.18 | -1.36 |
| 19610 | Upland-CECERT | 57.35 | 168.19 | -1.36 |
| 19611 | Upland-CECERT | 58.09 | 168.21 | -1.36 |
| 19612 | Upland-CECERT | 58.88 | 168.22 | -1.36 |
| 19613 | Upland-CECERT | 59.71 | 168.24 | -1.36 |
| 19614 | Upland-CECERT | 59.69 | 168.26 | -1.66 |
| 19615 | Upland-CECERT | 59.23 | 168.27 | -1.66 |
| 19616 | Upland-CECERT | 58.60 | 168.29 | -1.66 |
| 19617 | Upland-CECERT | 58.00 | 168.30 | -1.66 |
| 19618 | Upland-CECERT | 57.46 | 168.32 | -1.66 |
| 19619 | Upland-CECERT | 57.23 | 168.33 | -1.66 |
| 19620 | Upland-CECERT | 56.75 | 168.35 | -1.49 |
| 19621 | Upland-CECERT | 56.05 | 168.37 | -1.49 |
| 19622 | Upland-CECERT | 55.29 | 168.38 | -1.49 |
| 19623 | Upland-CECERT | 54.21 | 168.40 | -1.49 |
| 19624 | Upland-CECERT | 53.81 | 168.41 | -1.49 |
| 19625 | Upland-CECERT | 53.45 | 168.43 | -1.49 |
| 19626 | Upland-CECERT | 53.24 | 168.44 | -1.49 |
| 19627 | Upland-CECERT | 50.61 | 168.46 | -1.35 |
| 19628 | Upland-CECERT | 49.15 | 168.47 | -1.35 |
| 19629 | Upland-CECERT | 48.26 | 168.48 | -1.35 |
| 19630 | Upland-CECERT | 48.75 | 168.50 | -1.35 |
| 19631 | Upland-CECERT | 49.83 | 168.51 | -1.35 |
| 19632 | Upland-CECERT | 50.76 | 168.52 | -1.35 |
| 19633 | Upland-CECERT | 52.08 | 168.54 | -1.71 |
| 19634 | Upland-CECERT | 53.08 | 168.55 | -1.71 |
| 19635 | Upland-CECERT | 54.24 | 168.57 | -1.71 |
| 19636 | Upland-CECERT | 55.35 | 168.58 | -1.71 |
| 19637 | Upland-CECERT | 55.55 | 168.60 | -1.71 |
| 19638 | Upland-CECERT | 56.59 | 168.61 | -1.71 |
| 19639 | Upland-CECERT | 56.01 | 168.63 | -1.50 |
| 19640 | Upland-CECERT | 55.24 | 168.64 | -1.50 |
| 19641 | Upland-CECERT | 56.96 | 168.66 | -1.50 |
| 19642 | Upland-CECERT | 57.17 | 168.68 | -1.50 |
| 19643 | Upland-CECERT | 56.01 | 168.69 | -1.50 |
| 19644 | Upland-CECERT | 52.96 | 168.71 | -1.50 |
| 19645 | Upland-CECERT | 49.83 | 168.72 | -1.50 |
| 19646 | Upland-CECERT | 47.45 | 168.73 | -1.50 |
| 19647 | Upland-CECERT | 45.74 | 168.74 | -1.50 |
| 19648 | Upland-CECERT | 45.16 | 168.75 | -1.36 |
| 19649 | Upland-CECERT | 44.50 | 168.77 | -1.36 |
| 19650 | Upland-CECERT | 43.79 | 168.78 | -1.36 |
| 19651 | Upland-CECERT | 41.56 | 168.79 | -1.36 |
| 19652 | Upland-CECERT | 39.30 | 168.80 | -1.36 |
| 19653 | Upland-CECERT | 39.00 | 168.81 | -1.36 |
| 19654 | Upland-CECERT | 38.11 | 168.83 | -1.36 |
| 19655 | Upland-CECERT | 38.31 | 168.84 | -1.36 |
| 19656 | Upland-CECERT | 38.68 | 168.84 | -1.36 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 19657 | Upland-CECERT | 40.63 | 168.86 | -1.39 |
| 19658 | Upland-CECERT | 42.98 | 168.87 | -1.39 |
| 19659 | Upland-CECERT | 45.50 | 168.88 | -1.39 |
| 19660 | Upland-CECERT | 47.79 | 168.89 | -1.39 |
| 19661 | Upland-CECERT | 49.88 | 168.91 | -1.39 |
| 19662 | Upland-CECERT | 51.79 | 168.92 | -1.39 |
| 19663 | Upland-CECERT | 53.47 | 168.94 | -1.39 |
| 19664 | Upland-CECERT | 55.14 | 168.95 | -1.25 |
| 19665 | Upland-CECERT | 56.54 | 168.97 | -1.25 |
| 19666 | Upland-CECERT | 56.52 | 168.98 | -1.25 |
| 19667 | Upland-CECERT | 56.75 | 169.00 | -1.25 |
| 19668 | Upland-CECERT | 57.83 | 169.01 | -1.25 |
| 19669 | Upland-CECERT | 58.84 | 169.03 | -1.25 |
| 19670 | Upland-CECERT | 60.36 | 169.05 | -1.25 |
| 19671 | Upland-CECERT | 61.65 | 169.06 | -1.84 |
| 19672 | Upland-CECERT | 62.82 | 169.08 | -1.84 |
| 19673 | Upland-CECERT | 63.55 | 169.10 | -1.84 |
| 19674 | Upland-CECERT | 64.39 | 169.12 | -1.84 |
| 19675 | Upland-CECERT | 65.07 | 169.13 | -1.84 |
| 19676 | Upland-CECERT | 65.63 | 169.15 | -1.26 |
| 19677 | Upland-CECERT | 66.22 | 169.17 | -1.26 |
| 19678 | Upland-CECERT | 66.72 | 169.19 | -1.26 |
| 19679 | Upland-CECERT | 66.82 | 169.21 | -1.26 |
| 19680 | Upland-CECERT | 67.02 | 169.22 | -1.26 |
| 19681 | Upland-CECERT | 67.21 | 169.24 | -1.26 |
| 19682 | Upland-CECERT | 67.30 | 169.26 | -1.36 |
| 19683 | Upland-CECERT | 67.04 | 169.28 | -1.36 |
| 19684 | Upland-CECERT | 66.91 | 169.30 | -1.36 |
| 19685 | Upland-CECERT | 67.13 | 169.32 | -1.36 |
| 19686 | Upland-CECERT | 67.30 | 169.34 | -1.36 |
| 19687 | Upland-CECERT | 67.39 | 169.35 | -1.30 |
| 19688 | Upland-CECERT | 67.78 | 169.37 | -1.30 |
| 19689 | Upland-CECERT | 68.12 | 169.39 | -1.30 |
| 19690 | Upland-CECERT | 68.34 | 169.41 | -1.30 |
| 19691 | Upland-CECERT | 68.59 | 169.43 | -1.30 |
| 19692 | Upland-CECERT | 68.86 | 169.45 | -1.30 |
| 19693 | Upland-CECERT | 68.40 | 169.47 | -1.24 |
| 19694 | Upland-CECERT | 68.81 | 169.49 | -1.24 |
| 19695 | Upland-CECERT | 68.95 | 169.50 | -1.24 |
| 19696 | Upland-CECERT | 68.43 | 169.52 | -1.24 |
| 19697 | Upland-CECERT | 67.73 | 169.54 | -1.24 |
| 19698 | Upland-CECERT | 67.82 | 169.56 | -1.10 |
| 19699 | Upland-CECERT | 68.09 | 169.58 | -1.10 |
| 19700 | Upland-CECERT | 67.52 | 169.60 | -1.10 |
| 19701 | Upland-CECERT | 67.05 | 169.62 | -1.10 |
| 19702 | Upland-CECERT | 67.12 | 169.64 | -1.10 |
| 19703 | Upland-CECERT | 67.12 | 169.65 | -1.38 |
| 19704 | Upland-CECERT | 67.24 | 169.67 | -1.38 |
| 19705 | Upland-CECERT | 66.72 | 169.69 | -1.38 |
| 19706 | Upland-CECERT | 66.76 | 169.71 | -1.38 |
| 19707 | Upland-CECERT | 67.34 | 169.73 | -1.38 |
| 19708 | Upland-CECERT | 68.08 | 169.75 | -1.38 |
| 19709 | Upland-CECERT | 68.77 | 169.76 | -1.29 |
| 19710 | Upland-CECERT | 69.20 | 169.78 | -1.29 |
| 19711 | Upland-CECERT | 69.49 | 169.80 | -1.29 |
| 19712 | Upland-CECERT | 69.44 | 169.82 | -1.29 |
| 19713 | Upland-CECERT | 69.27 | 169.84 | -1.29 |
| 19714 | Upland-CECERT | 68.92 | 169.86 | -1.14 |
| 19715 | Upland-CECERT | 68.53 | 169.88 | -1.14 |
| 19716 | Upland-CECERT | 68.25 | 169.90 | -1.14 |
| 19717 | Upland-CECERT | 67.80 | 169.92 | -1.14 |
| 19718 | Upland-CECERT | 66.31 | 169.93 | -1.14 |
| 19719 | Upland-CECERT | 65.86 | 169.95 | -1.21 |
| 19720 | Upland-CECERT | 65.20 | 169.97 | -1.21 |
| 19721 | Upland-CECERT | 64.78 | 169.99 | -1.21 |
| 19722 | Upland-CECERT | 64.38 | 170.01 | -1.21 |
| 19723 | Upland-CECERT | 63.90 | 170.02 | -1.21 |
| 19724 | Upland-CECERT | 63.55 | 170.04 | -1.21 |
| 19725 | Upland-CECERT | 63.41 | 170.06 | -1.25 |
| 19726 | Upland-CECERT | 63.61 | 170.08 | -1.25 |
| 19727 | Upland-CECERT | 63.85 | 170.09 | -1.25 |
| 19728 | Upland-CECERT | 64.20 | 170.11 | -1.25 |
| 19729 | Upland-CECERT | 64.32 | 170.13 | -1.25 |
| 19730 | Upland-CECERT | 64.86 | 170.15 | -1.25 |
| 19731 | Upland-CECERT | 65.42 | 170.16 | -0.41 |
| 19732 | Upland-CECERT | 65.86 | 170.18 | -0.41 |
| 19733 | Upland-CECERT | 66.43 | 170.20 | -0.41 |
| 19734 | Upland-CECERT | 67.16 | 170.22 | -0.41 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 19735 | Upland-CECERT | 68.24 | 170.24 | -0.41 |
| 19736 | Upland-CECERT | 69.51 | 170.26 | -0.40 |
| 19737 | Upland-CECERT | 70.75 | 170.28 | -0.40 |
| 19738 | Upland-CECERT | 71.33 | 170.30 | -0.40 |
| 19739 | Upland-CECERT | 71.86 | 170.32 | -0.40 |
| 19740 | Upland-CECERT | 73.23 | 170.34 | -0.40 |
| 19741 | Upland-CECERT | 74.51 | 170.36 | -0.51 |
| 19742 | Upland-CECERT | 75.56 | 170.38 | -0.51 |
| 19743 | Upland-CECERT | 75.56 | 170.40 | -0.51 |
| 19744 | Upland-CECERT | 75.45 | 170.42 | -0.51 |
| 19745 | Upland-CECERT | 75.71 | 170.44 | -0.51 |
| 19746 | Upland-CECERT | 75.21 | 170.46 | -0.79 |
| 19747 | Upland-CECERT | 74.52 | 170.48 | -0.79 |
| 19748 | Upland-CECERT | 73.39 | 170.50 | -0.79 |
| 19749 | Upland-CECERT | 72.55 | 170.52 | -0.79 |
| 19750 | Upland-CECERT | 71.83 | 170.54 | -0.79 |
| 19751 | Upland-CECERT | 71.05 | 170.56 | -0.21 |
| 19752 | Upland-CECERT | 69.72 | 170.58 | -0.21 |
| 19753 | Upland-CECERT | 68.07 | 170.60 | -0.21 |
| 19754 | Upland-CECERT | 65.44 | 170.62 | -0.21 |
| 19755 | Upland-CECERT | 64.29 | 170.63 | -0.21 |
| 19756 | Upland-CECERT | 64.52 | 170.65 | 0.55 |
| 19757 | Upland-CECERT | 65.22 | 170.67 | 0.55 |
| 19758 | Upland-CECERT | 65.79 | 170.69 | 0.55 |
| 19759 | Upland-CECERT | 66.36 | 170.71 | 0.55 |
| 19760 | Upland-CECERT | 66.86 | 170.72 | 0.55 |
| 19761 | Upland-CECERT | 66.27 | 170.74 | 0.55 |
| 19762 | Upland-CECERT | 65.88 | 170.76 | 0.13 |
| 19763 | Upland-CECERT | 66.20 | 170.78 | 0.13 |
| 19764 | Upland-CECERT | 66.34 | 170.80 | 0.13 |
| 19765 | Upland-CECERT | 66.61 | 170.82 | 0.13 |
| 19766 | Upland-CECERT | 67.14 | 170.83 | 0.13 |
| 19767 | Upland-CECERT | 67.82 | 170.85 | 0.06 |
| 19768 | Upland-CECERT | 68.18 | 170.87 | 0.06 |
| 19769 | Upland-CECERT | 68.69 | 170.89 | 0.06 |
| 19770 | Upland-CECERT | 69.07 | 170.91 | 0.06 |
| 19771 | Upland-CECERT | 69.61 | 170.93 | 0.06 |
| 19772 | Upland-CECERT | 69.57 | 170.95 | 0.06 |
| 19773 | Upland-CECERT | 69.81 | 170.97 | -1.02 |
| 19774 | Upland-CECERT | 70.74 | 170.99 | -1.02 |
| 19775 | Upland-CECERT | 71.18 | 171.01 | -1.02 |
| 19776 | Upland-CECERT | 72.28 | 171.03 | -1.02 |
| 19777 | Upland-CECERT | 72.57 | 171.05 | -1.02 |
| 19778 | Upland-CECERT | 72.79 | 171.07 | -0.69 |
| 19779 | Upland-CECERT | 72.94 | 171.09 | -0.69 |
| 19780 | Upland-CECERT | 73.07 | 171.11 | -0.69 |
| 19781 | Upland-CECERT | 72.74 | 171.13 | -0.69 |
| 19782 | Upland-CECERT | 71.87 | 171.15 | -0.69 |
| 19783 | Upland-CECERT | 71.90 | 171.17 | 0.10 |
| 19784 | Upland-CECERT | 71.14 | 171.18 | 0.10 |
| 19785 | Upland-CECERT | 71.14 | 171.20 | 0.10 |
| 19786 | Upland-CECERT | 70.78 | 171.22 | 0.10 |
| 19787 | Upland-CECERT | 70.26 | 171.24 | 0.10 |
| 19788 | Upland-CECERT | 70.37 | 171.26 | 0.33 |
| 19789 | Upland-CECERT | 70.43 | 171.28 | 0.33 |
| 19790 | Upland-CECERT | 70.44 | 171.30 | 0.33 |
| 19791 | Upland-CECERT | 70.42 | 171.32 | 0.33 |
| 19792 | Upland-CECERT | 70.32 | 171.34 | 0.33 |
| 19793 | Upland-CECERT | 70.29 | 171.36 | 0.88 |
| 19794 | Upland-CECERT | 70.21 | 171.38 | 0.88 |
| 19795 | Upland-CECERT | 70.08 | 171.40 | 0.88 |
| 19796 | Upland-CECERT | 69.85 | 171.42 | 0.88 |
| 19797 | Upland-CECERT | 69.51 | 171.44 | 0.88 |
| 19798 | Upland-CECERT | 69.00 | 171.46 | 0.85 |
| 19799 | Upland-CECERT | 68.70 | 171.47 | 0.85 |
| 19800 | Upland-CECERT | 68.26 | 171.49 | 0.85 |
| 19801 | Upland-CECERT | 67.20 | 171.51 | 0.85 |
| 19802 | Upland-CECERT | 66.55 | 171.53 | 0.85 |
| 19803 | Upland-CECERT | 66.69 | 171.55 | 0.85 |
| 19804 | Upland-CECERT | 66.89 | 171.57 | 1.02 |
| 19805 | Upland-CECERT | 67.15 | 171.58 | 1.02 |
| 19806 | Upland-CECERT | 67.35 | 171.60 | 1.02 |
| 19807 | Upland-CECERT | 67.75 | 171.62 | 1.02 |
| 19808 | Upland-CECERT | 68.06 | 171.64 | 1.02 |
| 19809 | Upland-CECERT | 67.91 | 171.66 | 0.89 |
| 19810 | Upland-CECERT | 66.98 | 171.68 | 0.89 |
| 19811 | Upland-CECERT | 66.61 | 171.70 | 0.89 |
| 19812 | Upland-CECERT | 66.87 | 171.71 | 0.89 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 19813 | Upland-CECERT | 67.17 | 171.73 | 0.89 |
| 19814 | Upland-CECERT | 67.52 | 171.75 | 1.01 |
| 19815 | Upland-CECERT | 67.79 | 171.77 | 1.01 |
| 19816 | Upland-CECERT | 68.15 | 171.79 | 1.01 |
| 19817 | Upland-CECERT | 68.41 | 171.81 | 1.01 |
| 19818 | Upland-CECERT | 68.56 | 171.83 | 1.01 |
| 19819 | Upland-CECERT | 68.79 | 171.85 | 1.01 |
| 19820 | Upland-CECERT | 68.98 | 171.86 | -0.67 |
| 19821 | Upland-CECERT | 69.37 | 171.88 | -0.67 |
| 19822 | Upland-CECERT | 69.27 | 171.90 | -0.67 |
| 19823 | Upland-CECERT | 69.04 | 171.92 | -0.67 |
| 19824 | Upland-CECERT | 69.21 | 171.94 | -0.67 |
| 19825 | Upland-CECERT | 69.06 | 171.96 | 4.98 |
| 19826 | Upland-CECERT | 69.85 | 171.98 | 4.98 |
| 19827 | Upland-CECERT | 70.46 | 172.00 | 4.98 |
| 19828 | Upland-CECERT | 70.82 | 172.02 | 4.98 |
| 19829 | Upland-CECERT | 71.19 | 172.04 | 4.98 |
| 19830 | Upland-CECERT | 71.75 | 172.06 | -1.18 |
| 19831 | Upland-CECERT | 71.90 | 172.08 | -1.18 |
| 19832 | Upland-CECERT | 71.61 | 172.10 | -1.18 |
| 19833 | Upland-CECERT | 71.38 | 172.12 | -1.18 |
| 19834 | Upland-CECERT | 70.97 | 172.13 | -1.18 |
| 19835 | Upland-CECERT | 70.48 | 172.15 | -4.07 |
| 19836 | Upland-CECERT | 69.92 | 172.17 | -4.07 |
| 19837 | Upland-CECERT | 70.06 | 172.19 | -4.07 |
| 19838 | Upland-CECERT | 70.48 | 172.21 | -4.07 |
| 19839 | Upland-CECERT | 70.89 | 172.23 | -4.07 |
| 19840 | Upland-CECERT | 71.20 | 172.25 | -2.18 |
| 19841 | Upland-CECERT | 71.50 | 172.27 | -2.18 |
| 19842 | Upland-CECERT | 71.79 | 172.29 | -2.18 |
| 19843 | Upland-CECERT | 71.76 | 172.31 | -2.18 |
| 19844 | Upland-CECERT | 71.99 | 172.33 | -2.18 |
| 19845 | Upland-CECERT | 72.04 | 172.35 | -2.18 |
| 19846 | Upland-CECERT | 71.97 | 172.37 | -0.41 |
| 19847 | Upland-CECERT | 71.34 | 172.39 | -0.41 |
| 19848 | Upland-CECERT | 70.60 | 172.41 | -0.41 |
| 19849 | Upland-CECERT | 70.55 | 172.43 | -0.41 |
| 19850 | Upland-CECERT | 70.92 | 172.45 | -0.41 |
| 19851 | Upland-CECERT | 71.29 | 172.47 | 0.05 |
| 19852 | Upland-CECERT | 71.24 | 172.49 | 0.05 |
| 19853 | Upland-CECERT | 70.91 | 172.51 | 0.05 |
| 19854 | Upland-CECERT | 70.13 | 172.53 | 0.05 |
| 19855 | Upland-CECERT | 69.78 | 172.54 | 0.05 |
| 19856 | Upland-CECERT | 70.17 | 172.56 | 0.08 |
| 19857 | Upland-CECERT | 70.53 | 172.58 | 0.08 |
| 19858 | Upland-CECERT | 70.83 | 172.60 | 0.08 |
| 19859 | Upland-CECERT | 70.89 | 172.62 | 0.08 |
| 19860 | Upland-CECERT | 70.60 | 172.64 | 0.08 |
| 19861 | Upland-CECERT | 70.35 | 172.66 | 0.21 |
| 19862 | Upland-CECERT | 70.43 | 172.68 | 0.21 |
| 19863 | Upland-CECERT | 70.49 | 172.70 | 0.21 |
| 19864 | Upland-CECERT | 70.54 | 172.72 | 0.21 |
| 19865 | Upland-CECERT | 70.57 | 172.74 | 0.21 |
| 19866 | Upland-CECERT | 70.60 | 172.76 | -0.04 |
| 19867 | Upland-CECERT | 70.52 | 172.78 | -0.04 |
| 19868 | Upland-CECERT | 70.62 | 172.80 | -0.04 |
| 19869 | Upland-CECERT | 69.95 | 172.82 | -0.04 |
| 19870 | Upland-CECERT | 68.99 | 172.84 | -0.04 |
| 19871 | Upland-CECERT | 68.40 | 172.85 | -0.02 |
| 19872 | Upland-CECERT | 68.41 | 172.87 | -0.02 |
| 19873 | Upland-CECERT | 68.02 | 172.89 | -0.02 |
| 19874 | Upland-CECERT | 67.72 | 172.91 | -0.02 |
| 19875 | Upland-CECERT | 67.80 | 172.93 | -0.02 |
| 19876 | Upland-CECERT | 67.37 | 172.95 | -0.02 |
| 19877 | Upland-CECERT | 67.09 | 172.97 | 0.30 |
| 19878 | Upland-CECERT | 67.22 | 172.98 | 0.30 |
| 19879 | Upland-CECERT | 67.40 | 173.00 | 0.30 |
| 19880 | Upland-CECERT | 67.15 | 173.02 | 0.30 |
| 19881 | Upland-CECERT | 66.44 | 173.04 | 0.66 |
| 19882 | Upland-CECERT | 66.46 | 173.06 | 0.66 |
| 19883 | Upland-CECERT | 66.63 | 173.08 | 0.66 |
| 19884 | Upland-CECERT | 66.69 | 173.09 | 0.66 |
| 19885 | Upland-CECERT | 67.01 | 173.11 | 0.66 |
| 19886 | Upland-CECERT | 67.36 | 173.13 | 0.66 |
| 19887 | Upland-CECERT | 67.62 | 173.15 | 0.66 |
| 19888 | Upland-CECERT | 67.96 | 173.17 | 0.45 |
| 19889 | Upland-CECERT | 68.19 | 173.19 | 0.45 |
| 19890 | Upland-CECERT | 68.40 | 173.21 | 0.45 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 19891 | Upland-CECERT | 68.68 | 173.22 | 0.45 |
| 19892 | Upland-CECERT | 68.85 | 173.24 | 0.45 |
| 19893 | Upland-CECERT | 69.16 | 173.26 | 1.13 |
| 19894 | Upland-CECERT | 69.39 | 173.28 | 1.13 |
| 19895 | Upland-CECERT | 69.60 | 173.30 | 1.13 |
| 19896 | Upland-CECERT | 69.43 | 173.32 | 1.13 |
| 19897 | Upland-CECERT | 69.85 | 173.35 | 3.62 |
| 19898 | Upland-CECERT | 70.09 | 173.36 | 3.62 |
| 19899 | Upland-CECERT | 70.38 | 173.38 | 3.62 |
| 19900 | Upland-CECERT | 70.35 | 173.40 | 3.62 |
| 19901 | Upland-CECERT | 70.23 | 173.42 | 3.62 |
| 19902 | Upland-CECERT | 70.09 | 173.44 | 3.62 |
| 19903 | Upland-CECERT | 70.28 | 173.46 | 0.21 |
| 19904 | Upland-CECERT | 70.48 | 173.47 | 0.21 |
| 19905 | Upland-CECERT | 70.74 | 173.49 | 0.21 |
| 19906 | Upland-CECERT | 70.86 | 173.51 | 0.21 |
| 19907 | Upland-CECERT | 70.92 | 173.53 | 0.21 |
| 19908 | Upland-CECERT | 71.18 | 173.55 | -2.28 |
| 19909 | Upland-CECERT | 71.21 | 173.57 | -2.28 |
| 19910 | Upland-CECERT | 69.38 | 173.59 | -2.28 |
| 19911 | Upland-CECERT | 69.38 | 173.61 | -2.28 |
| 19912 | Upland-CECERT | 69.46 | 173.63 | -2.28 |
| 19913 | Upland-CECERT | 69.73 | 173.65 | -2.28 |
| 19914 | Upland-CECERT | 67.69 | 173.67 | 0.32 |
| 19915 | Upland-CECERT | 66.09 | 173.68 | 0.32 |
| 19916 | Upland-CECERT | 66.04 | 173.70 | 0.32 |
| 19917 | Upland-CECERT | 66.09 | 173.72 | 0.32 |
| 19918 | Upland-CECERT | 69.12 | 173.74 | 0.32 |
| 19919 | Upland-CECERT | 69.27 | 173.76 | 0.81 |
| 19920 | Upland-CECERT | 69.02 | 173.78 | 0.81 |
| 19921 | Upland-CECERT | 67.29 | 173.78 | 0.81 |
| 19922 | Upland-CECERT | 67.42 | 173.80 | 0.81 |
| 19923 | Upland-CECERT | 67.69 | 173.82 | 0.81 |
| 19924 | Upland-CECERT | 68.38 | 173.85 | 1.17 |
| 19925 | Upland-CECERT | 68.78 | 173.87 | 1.17 |
| 19926 | Upland-CECERT | 69.10 | 173.89 | 1.17 |
| 19927 | Upland-CECERT | 69.47 | 173.91 | 1.17 |
| 19928 | Upland-CECERT | 69.97 | 173.93 | 1.17 |
| 19929 | Upland-CECERT | 70.60 | 173.95 | 1.17 |
| 19930 | Upland-CECERT | 66.07 | 173.97 | 0.66 |
| 19931 | Upland-CECERT | 66.01 | 173.99 | 0.66 |
| 19932 | Upland-CECERT | 65.32 | 174.00 | 0.66 |
| 19933 | Upland-CECERT | 64.92 | 174.02 | 0.66 |
| 19934 | Upland-CECERT | 64.09 | 174.04 | 0.66 |
| 19935 | Upland-CECERT | 63.32 | 174.06 | 0.66 |
| 19936 | Upland-CECERT | 63.66 | 174.07 | 0.17 |
| 19937 | Upland-CECERT | 64.55 | 174.09 | 0.17 |
| 19938 | Upland-CECERT | 64.69 | 174.11 | 0.53 |
| 19939 | Upland-CECERT | 64.13 | 174.13 | 0.53 |
| 19940 | Upland-CECERT | 63.92 | 174.13 | 0.53 |
| 19941 | Upland-CECERT | 62.60 | 174.16 | 0.55 |
| 19942 | Upland-CECERT | 61.88 | 174.18 | 0.55 |
| 19943 | Upland-CECERT | 61.24 | 174.19 | 0.55 |
| 19944 | Upland-CECERT | 62.01 | 174.21 | 0.55 |
| 19945 | Upland-CECERT | 61.90 | 174.23 | 0.55 |
| 19946 | Upland-CECERT | 61.78 | 174.25 | 0.55 |
| 19947 | Upland-CECERT | 62.44 | 174.25 | 0.55 |
| 19948 | Upland-CECERT | 62.73 | 174.27 | 0.55 |
| 19949 | Upland-CECERT | 63.41 | 174.30 | 0.50 |
| 19950 | Upland-CECERT | 63.22 | 174.32 | 0.50 |
| 19951 | Upland-CECERT | 63.58 | 174.34 | 0.50 |
| 19952 | Upland-CECERT | 64.00 | 174.36 | 0.50 |
| 19953 | Upland-CECERT | 63.25 | 174.37 | 0.69 |
| 19954 | Upland-CECERT | 63.07 | 174.38 | 0.69 |
| 19955 | Upland-CECERT | 63.08 | 174.40 | 0.69 |
| 19956 | Upland-CECERT | 62.82 | 174.42 | 0.46 |
| 19957 | Upland-CECERT | 62.73 | 174.42 | 0.46 |
| 19958 | Upland-CECERT | 62.42 | 174.44 | 0.46 |
| 19959 | Upland-CECERT | 62.03 | 174.46 | 0.46 |
| 19960 | Upland-CECERT | 62.04 | 174.48 | 0.46 |
| 19961 | Upland-CECERT | 62.07 | 174.50 | 0.46 |
| 19962 | Upland-CECERT | 62.38 | 174.52 | 0.46 |
| 19963 | Upland-CECERT | 63.16 | 174.54 | 0.46 |
| 19964 | Upland-CECERT | 63.50 | 174.56 | 0.56 |
| 19965 | Upland-CECERT | 63.31 | 174.58 | 0.56 |
| 19966 | Upland-CECERT | 63.09 | 174.60 | 0.56 |
| 19967 | Upland-CECERT | 64.16 | 174.62 | 0.56 |
| 19968 | Upland-CECERT | 64.14 | 174.64 | 0.56 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 19969 | Upland-CECERT | 67.13 | 174.66 | 0.47 |
| 19970 | Upland-CECERT | 66.55 | 174.67 | 0.47 |
| 19971 | Upland-CECERT | 66.10 | 174.69 | 0.47 |
| 19972 | Upland-CECERT | 66.45 | 174.71 | 0.47 |
| 19973 | Upland-CECERT | 66.74 | 174.73 | 0.47 |
| 19974 | Upland-CECERT | 67.03 | 174.75 | 0.47 |
| 19975 | Upland-CECERT | 67.07 | 174.77 | 0.33 |
| 19976 | Upland-CECERT | 66.31 | 174.78 | 0.33 |
| 19977 | Upland-CECERT | 66.02 | 174.80 | 0.33 |
| 19978 | Upland-CECERT | 65.97 | 174.82 | 0.33 |
| 19979 | Upland-CECERT | 65.87 | 174.84 | 0.33 |
| 19980 | Upland-CECERT | 66.27 | 174.86 | 0.60 |
| 19981 | Upland-CECERT | 66.76 | 174.88 | 0.60 |
| 19982 | Upland-CECERT | 66.65 | 174.89 | 0.60 |
| 19983 | Upland-CECERT | 66.12 | 174.91 | 0.60 |
| 19984 | Upland-CECERT | 66.80 | 174.93 | 0.60 |
| 19985 | Upland-CECERT | 67.27 | 174.95 | 0.60 |
| 19986 | Upland-CECERT | 66.99 | 174.97 | 0.53 |
| 19987 | Upland-CECERT | 66.22 | 174.99 | 0.53 |
| 19988 | Upland-CECERT | 65.79 | 175.00 | 0.53 |
| 19989 | Upland-CECERT | 66.37 | 175.02 | 0.53 |
| 19990 | Upland-CECERT | 67.20 | 175.04 | 0.53 |
| 19991 | Upland-CECERT | 67.70 | 175.06 | 0.63 |
| 19992 | Upland-CECERT | 67.39 | 175.08 | 0.63 |
| 19993 | Upland-CECERT | 67.06 | 175.10 | 0.63 |
| 19994 | Upland-CECERT | 67.21 | 175.11 | 0.63 |
| 19995 | Upland-CECERT | 67.78 | 175.13 | 0.63 |
| 19996 | Upland-CECERT | 68.08 | 175.15 | 0.51 |
| 19997 | Upland-CECERT | 67.92 | 175.17 | 0.51 |
| 19998 | Upland-CECERT | 66.83 | 175.19 | 0.51 |
| 19999 | Upland-CECERT | 66.50 | 175.21 | 0.51 |
| 20000 | Upland-CECERT | 67.02 | 175.23 | 0.51 |
| 20001 | Upland-CECERT | 67.35 | 175.24 | 0.51 |
| 20002 | Upland-CECERT | 67.28 | 175.26 | 0.79 |
| 20003 | Upland-CECERT | 66.55 | 175.28 | 0.79 |
| 20004 | Upland-CECERT | 65.52 | 175.30 | 0.79 |
| 20005 | Upland-CECERT | 64.64 | 175.32 | 0.79 |
| 20006 | Upland-CECERT | 63.78 | 175.33 | 0.79 |
| 20007 | Upland-CECERT | 62.75 | 175.35 | -0.10 |
| 20008 | Upland-CECERT | 61.44 | 175.37 | -0.10 |
| 20009 | Upland-CECERT | 59.91 | 175.39 | -0.10 |
| 20010 | Upland-CECERT | 59.77 | 175.40 | -0.10 |
| 20011 | Upland-CECERT | 60.49 | 175.42 | -0.10 |
| 20012 | Upland-CECERT | 61.54 | 175.43 | -0.10 |
| 20013 | Upland-CECERT | 62.14 | 175.45 | 0.98 |
| 20014 | Upland-CECERT | 61.93 | 175.47 | 0.98 |
| 20015 | Upland-CECERT | 61.59 | 175.49 | 0.98 |
| 20016 | Upland-CECERT | 61.86 | 175.50 | 0.98 |
| 20017 | Upland-CECERT | 61.79 | 175.52 | 0.98 |
| 20018 | Upland-CECERT | 61.62 | 175.54 | 0.98 |
| 20019 | Upland-CECERT | 61.06 | 175.55 | 3.15 |
| 20020 | Upland-CECERT | 61.46 | 175.57 | 3.15 |
| 20021 | Upland-CECERT | 61.30 | 175.59 | 3.15 |
| 20022 | Upland-CECERT | 60.49 | 175.60 | 3.15 |
| 20023 | Upland-CECERT | 59.90 | 175.62 | 3.15 |
| 20024 | Upland-CECERT | 58.63 | 175.64 | -0.07 |
| 20025 | Upland-CECERT | 56.16 | 175.65 | -0.07 |
| 20026 | Upland-CECERT | 53.31 | 175.67 | -0.07 |
| 20027 | Upland-CECERT | 50.44 | 175.68 | -0.07 |
| 20028 | Upland-CECERT | 48.18 | 175.69 | -0.07 |
| 20029 | Upland-CECERT | 46.00 | 175.71 | -0.07 |
| 20030 | Upland-CECERT | 44.92 | 175.72 | 0.47 |
| 20031 | Upland-CECERT | 44.48 | 175.73 | -0.07 |
| 20032 | Upland-CECERT | 45.04 | 175.74 | -0.07 |
| 20033 | Upland-CECERT | 45.86 | 175.76 | 0.41 |
| 20034 | Upland-CECERT | 46.69 | 175.77 | 0.41 |
| 20035 | Upland-CECERT | 48.34 | 175.78 | 0.41 |
| 20036 | Upland-CECERT | 50.20 | 175.80 | 0.41 |
| 20037 | Upland-CECERT | 51.99 | 175.81 | 0.41 |
| 20038 | Upland-CECERT | 53.64 | 175.83 | 0.41 |
| 20039 | Upland-CECERT | 55.27 | 175.84 | 0.41 |
| 20040 | Upland-CECERT | 56.48 | 175.86 | 0.81 |
| 20041 | Upland-CECERT | 58.04 | 175.87 | 0.81 |
| 20042 | Upland-CECERT | 59.37 | 175.89 | 0.81 |
| 20043 | Upland-CECERT | 60.45 | 175.90 | 0.81 |
| 20044 | Upland-CECERT | 61.05 | 175.92 | 0.81 |
| 20045 | Upland-CECERT | 60.51 | 175.94 | 0.81 |
| 20046 | Upland-CECERT | 59.94 | 175.95 | 0.43 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20047 | Upland-CECERT | 60.16 | 175.97 | 0.43 |
| 20048 | Upland-CECERT | 60.04 | 175.99 | 0.43 |
| 20049 | Upland-CECERT | 59.29 | 176.00 | 0.43 |
| 20050 | Upland-CECERT | 58.66 | 176.02 | 0.43 |
| 20051 | Upland-CECERT | 58.46 | 176.04 | 0.43 |
| 20052 | Upland-CECERT | 59.09 | 176.05 | 0.36 |
| 20053 | Upland-CECERT | 59.82 | 176.07 | 0.36 |
| 20054 | Upland-CECERT | 60.41 | 176.09 | 0.36 |
| 20055 | Upland-CECERT | 61.11 | 176.10 | 0.36 |
| 20056 | Upland-CECERT | 61.61 | 176.12 | 0.36 |
| 20057 | Upland-CECERT | 62.34 | 176.14 | 0.36 |
| 20058 | Upland-CECERT | 62.80 | 176.15 | 0.08 |
| 20059 | Upland-CECERT | 62.49 | 176.17 | 0.08 |
| 20060 | Upland-CECERT | 64.43 | 176.19 | 0.08 |
| 20061 | Upland-CECERT | 65.08 | 176.21 | 0.08 |
| 20062 | Upland-CECERT | 65.41 | 176.22 | 0.08 |
| 20063 | Upland-CECERT | 65.38 | 176.24 | 0.08 |
| 20064 | Upland-CECERT | 64.46 | 176.26 | 0.25 |
| 20065 | Upland-CECERT | 63.75 | 176.28 | 0.25 |
| 20066 | Upland-CECERT | 63.95 | 176.30 | 0.25 |
| 20067 | Upland-CECERT | 64.29 | 176.31 | 0.25 |
| 20068 | Upland-CECERT | 64.85 | 176.33 | 0.25 |
| 20069 | Upland-CECERT | 64.84 | 176.35 | 0.25 |
| 20070 | Upland-CECERT | 64.00 | 176.37 | 2.07 |
| 20071 | Upland-CECERT | 63.34 | 176.38 | 2.07 |
| 20072 | Upland-CECERT | 63.56 | 176.40 | 2.07 |
| 20073 | Upland-CECERT | 64.22 | 176.42 | 2.07 |
| 20074 | Upland-CECERT | 64.82 | 176.44 | 2.07 |
| 20075 | Upland-CECERT | 64.93 | 176.45 | 1.01 |
| 20076 | Upland-CECERT | 64.90 | 176.47 | 1.01 |
| 20077 | Upland-CECERT | 64.80 | 176.49 | 1.01 |
| 20078 | Upland-CECERT | 64.95 | 176.51 | 1.01 |
| 20079 | Upland-CECERT | 64.99 | 176.53 | 1.01 |
| 20080 | Upland-CECERT | 65.30 | 176.54 | 1.01 |
| 20081 | Upland-CECERT | 65.50 | 176.56 | -0.89 |
| 20082 | Upland-CECERT | 65.69 | 176.58 | -0.89 |
| 20083 | Upland-CECERT | 65.97 | 176.60 | -0.89 |
| 20084 | Upland-CECERT | 66.36 | 176.62 | -0.89 |
| 20085 | Upland-CECERT | 66.80 | 176.63 | -0.89 |
| 20086 | Upland-CECERT | 67.29 | 176.65 | -1.37 |
| 20087 | Upland-CECERT | 67.66 | 176.67 | -1.37 |
| 20088 | Upland-CECERT | 67.98 | 176.69 | -1.37 |
| 20089 | Upland-CECERT | 68.06 | 176.71 | -1.37 |
| 20090 | Upland-CECERT | 68.29 | 176.73 | -1.37 |
| 20091 | Upland-CECERT | 68.63 | 176.75 | -0.19 |
| 20092 | Upland-CECERT | 68.27 | 176.77 | -0.19 |
| 20093 | Upland-CECERT | 67.51 | 176.78 | -0.19 |
| 20094 | Upland-CECERT | 66.76 | 176.80 | -0.19 |
| 20095 | Upland-CECERT | 65.93 | 176.82 | -0.19 |
| 20096 | Upland-CECERT | 64.52 | 176.84 | -0.18 |
| 20097 | Upland-CECERT | 63.03 | 176.86 | -0.06 |
| 20098 | Upland-CECERT | 62.23 | 176.87 | -0.06 |
| 20099 | Upland-CECERT | 61.46 | 176.89 | -0.06 |
| 20100 | Upland-CECERT | 60.74 | 176.91 | -0.06 |
| 20101 | Upland-CECERT | 60.20 | 176.92 | -0.06 |
| 20102 | Upland-CECERT | 59.67 | 176.94 | -0.06 |
| 20103 | Upland-CECERT | 59.77 | 176.96 | -0.04 |
| 20104 | Upland-CECERT | 59.19 | 176.97 | -0.04 |
| 20105 | Upland-CECERT | 58.63 | 176.99 | -0.04 |
| 20106 | Upland-CECERT | 58.14 | 177.00 | -0.04 |
| 20107 | Upland-CECERT | 57.78 | 177.02 | -0.04 |
| 20108 | Upland-CECERT | 58.16 | 177.04 | -0.04 |
| 20109 | Upland-CECERT | 59.06 | 177.05 | -0.13 |
| 20110 | Upland-CECERT | 60.21 | 177.07 | -0.13 |
| 20111 | Upland-CECERT | 61.18 | 177.09 | -0.13 |
| 20112 | Upland-CECERT | 61.95 | 177.10 | -0.13 |
| 20113 | Upland-CECERT | 62.35 | 177.12 | -0.13 |
| 20114 | Upland-CECERT | 62.32 | 177.14 | -0.13 |
| 20115 | Upland-CECERT | 62.83 | 177.15 | -0.24 |
| 20116 | Upland-CECERT | 63.04 | 177.17 | -0.24 |
| 20117 | Upland-CECERT | 62.24 | 177.19 | -0.24 |
| 20118 | Upland-CECERT | 61.71 | 177.21 | -0.24 |
| 20119 | Upland-CECERT | 60.88 | 177.22 | -0.24 |
| 20120 | Upland-CECERT | 60.36 | 177.24 | -0.24 |
| 20121 | Upland-CECERT | 59.76 | 177.26 | -0.24 |
| 20122 | Upland-CECERT | 58.42 | 177.27 | -0.24 |
| 20123 | Upland-CECERT | 56.68 | 177.29 | -0.24 |
| 20124 | Upland-CECERT | 55.89 | 177.30 | -0.24 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20125 | Upland-CECERT | 55.93 | 177.32 | -0.24 |
| 20126 | Upland-CECERT | 56.56 | 177.33 | -0.24 |
| 20127 | Upland-CECERT | 57.66 | 177.35 | -0.24 |
| 20128 | Upland-CECERT | 58.91 | 177.37 | -0.32 |
| 20129 | Upland-CECERT | 60.08 | 177.38 | -0.32 |
| 20130 | Upland-CECERT | 60.57 | 177.40 | -0.32 |
| 20131 | Upland-CECERT | 60.68 | 177.42 | -0.32 |
| 20132 | Upland-CECERT | 60.10 | 177.43 | -0.32 |
| 20133 | Upland-CECERT | 59.98 | 177.45 | -0.32 |
| 20134 | Upland-CECERT | 60.38 | 177.46 | 0.01 |
| 20135 | Upland-CECERT | 60.83 | 177.48 | 0.01 |
| 20136 | Upland-CECERT | 61.63 | 177.50 | 0.01 |
| 20137 | Upland-CECERT | 62.36 | 177.52 | 0.01 |
| 20138 | Upland-CECERT | 63.41 | 177.53 | 0.01 |
| 20139 | Upland-CECERT | 64.19 | 177.55 | -0.04 |
| 20140 | Upland-CECERT | 64.57 | 177.57 | -0.04 |
| 20141 | Upland-CECERT | 65.15 | 177.59 | -0.04 |
| 20142 | Upland-CECERT | 64.67 | 177.60 | -0.04 |
| 20143 | Upland-CECERT | 63.90 | 177.62 | -0.04 |
| 20144 | Upland-CECERT | 63.53 | 177.64 | -0.04 |
| 20145 | Upland-CECERT | 64.01 | 177.66 | -0.18 |
| 20146 | Upland-CECERT | 64.43 | 177.67 | -0.18 |
| 20147 | Upland-CECERT | 64.12 | 177.69 | -0.18 |
| 20148 | Upland-CECERT | 64.50 | 177.71 | -0.18 |
| 20149 | Upland-CECERT | 64.02 | 177.73 | -0.18 |
| 20150 | Upland-CECERT | 63.81 | 177.75 | -0.18 |
| 20151 | Upland-CECERT | 63.58 | 177.76 | -0.45 |
| 20152 | Upland-CECERT | 63.99 | 177.78 | -0.45 |
| 20153 | Upland-CECERT | 63.80 | 177.80 | -0.45 |
| 20154 | Upland-CECERT | 63.21 | 177.82 | -0.45 |
| 20155 | Upland-CECERT | 63.59 | 177.83 | -0.45 |
| 20156 | Upland-CECERT | 64.11 | 177.85 | -0.26 |
| 20157 | Upland-CECERT | 64.21 | 177.87 | -0.26 |
| 20158 | Upland-CECERT | 64.44 | 177.89 | -0.26 |
| 20159 | Upland-CECERT | 62.67 | 177.90 | -0.26 |
| 20160 | Upland-CECERT | 62.70 | 177.92 | -0.26 |
| 20161 | Upland-CECERT | 62.98 | 177.94 | -0.26 |
| 20162 | Upland-CECERT | 63.20 | 177.95 | -0.19 |
| 20163 | Upland-CECERT | 63.38 | 177.97 | -0.19 |
| 20164 | Upland-CECERT | 63.35 | 177.99 | -0.19 |
| 20165 | Upland-CECERT | 63.13 | 178.01 | -0.19 |
| 20166 | Upland-CECERT | 63.25 | 178.02 | -0.19 |
| 20167 | Upland-CECERT | 62.64 | 178.04 | -0.19 |
| 20168 | Upland-CECERT | 63.14 | 178.06 | -0.17 |
| 20169 | Upland-CECERT | 63.94 | 178.08 | -0.17 |
| 20170 | Upland-CECERT | 64.66 | 178.09 | -0.17 |
| 20171 | Upland-CECERT | 65.34 | 178.11 | -0.17 |
| 20172 | Upland-CECERT | 66.00 | 178.13 | -0.17 |
| 20173 | Upland-CECERT | 66.61 | 178.15 | -0.17 |
| 20174 | Upland-CECERT | 66.96 | 178.17 | -0.15 |
| 20175 | Upland-CECERT | 67.45 | 178.18 | -0.15 |
| 20176 | Upland-CECERT | 67.99 | 178.20 | -0.15 |
| 20177 | Upland-CECERT | 67.92 | 178.22 | -0.15 |
| 20178 | Upland-CECERT | 67.29 | 178.24 | -0.15 |
| 20179 | Upland-CECERT | 66.45 | 178.26 | -0.15 |
| 20180 | Upland-CECERT | 65.74 | 178.28 | -0.11 |
| 20181 | Upland-CECERT | 64.30 | 178.29 | -0.11 |
| 20182 | Upland-CECERT | 62.45 | 178.31 | -0.11 |
| 20183 | Upland-CECERT | 60.27 | 178.33 | -0.11 |
| 20184 | Upland-CECERT | 59.34 | 178.35 | -0.11 |
| 20185 | Upland-CECERT | 58.69 | 178.36 | -0.25 |
| 20186 | Upland-CECERT | 57.97 | 178.38 | -0.25 |
| 20187 | Upland-CECERT | 57.31 | 178.39 | -0.25 |
| 20188 | Upland-CECERT | 56.78 | 178.41 | -0.25 |
| 20189 | Upland-CECERT | 56.02 | 178.42 | -0.25 |
| 20190 | Upland-CECERT | 55.47 | 178.44 | -0.25 |
| 20191 | Upland-CECERT | 54.83 | 178.45 | -0.16 |
| 20192 | Upland-CECERT | 54.68 | 178.47 | -0.16 |
| 20193 | Upland-CECERT | 55.10 | 178.48 | -0.16 |
| 20194 | Upland-CECERT | 54.55 | 178.50 | -0.16 |
| 20195 | Upland-CECERT | 54.61 | 178.52 | -0.16 |
| 20196 | Upland-CECERT | 54.61 | 178.53 | -0.16 |
| 20197 | Upland-CECERT | 54.94 | 178.54 | -0.16 |
| 20198 | Upland-CECERT | 55.58 | 178.56 | 0.79 |
| 20199 | Upland-CECERT | 55.74 | 178.58 | 0.79 |
| 20200 | Upland-CECERT | 55.32 | 178.59 | 0.79 |
| 20201 | Upland-CECERT | 56.46 | 178.61 | 0.79 |
| 20202 | Upland-CECERT | 57.18 | 178.62 | 0.79 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20203 | Upland-CECERT | 58.04 | 178.64 | 0.79 |
| 20204 | Upland-CECERT | 58.98 | 178.65 | -0.17 |
| 20205 | Upland-CECERT | 59.95 | 178.67 | -0.17 |
| 20206 | Upland-CECERT | 60.98 | 178.69 | -0.17 |
| 20207 | Upland-CECERT | 61.89 | 178.70 | -0.17 |
| 20208 | Upland-CECERT | 62.68 | 178.72 | -0.17 |
| 20209 | Upland-CECERT | 62.37 | 178.74 | -0.17 |
| 20210 | Upland-CECERT | 62.08 | 178.76 | -1.58 |
| 20211 | Upland-CECERT | 62.67 | 178.77 | -1.58 |
| 20212 | Upland-CECERT | 62.57 | 178.79 | -1.58 |
| 20213 | Upland-CECERT | 62.12 | 178.81 | -1.58 |
| 20214 | Upland-CECERT | 62.07 | 178.82 | -1.58 |
| 20215 | Upland-CECERT | 62.26 | 178.84 | -1.58 |
| 20216 | Upland-CECERT | 63.26 | 178.86 | -2.50 |
| 20217 | Upland-CECERT | 64.51 | 178.88 | -2.50 |
| 20218 | Upland-CECERT | 65.19 | 178.89 | -2.50 |
| 20219 | Upland-CECERT | 65.85 | 178.91 | -2.50 |
| 20220 | Upland-CECERT | 66.48 | 178.93 | -2.50 |
| 20221 | Upland-CECERT | 67.08 | 178.95 | -1.50 |
| 20222 | Upland-CECERT | 67.31 | 178.97 | 0.23 |
| 20223 | Upland-CECERT | 66.68 | 178.98 | 0.23 |
| 20224 | Upland-CECERT | 65.61 | 179.00 | 0.23 |
| 20225 | Upland-CECERT | 64.73 | 179.02 | 0.23 |
| 20226 | Upland-CECERT | 63.26 | 179.04 | 0.23 |
| 20227 | Upland-CECERT | 61.13 | 179.06 | -0.45 |
| 20228 | Upland-CECERT | 59.83 | 179.07 | -0.45 |
| 20229 | Upland-CECERT | 59.10 | 179.09 | -0.45 |
| 20230 | Upland-CECERT | 58.97 | 179.11 | -0.45 |
| 20231 | Upland-CECERT | 59.50 | 179.12 | -0.45 |
| 20232 | Upland-CECERT | 60.33 | 179.14 | -0.45 |
| 20233 | Upland-CECERT | 61.28 | 179.16 | -0.53 |
| 20234 | Upland-CECERT | 62.17 | 179.17 | -0.53 |
| 20235 | Upland-CECERT | 63.18 | 179.19 | -0.53 |
| 20236 | Upland-CECERT | 64.18 | 179.21 | -0.53 |
| 20237 | Upland-CECERT | 65.07 | 179.23 | -0.53 |
| 20238 | Upland-CECERT | 65.52 | 179.25 | -0.66 |
| 20239 | Upland-CECERT | 66.18 | 179.28 | -0.66 |
| 20240 | Upland-CECERT | 66.10 | 179.30 | -0.66 |
| 20241 | Upland-CECERT | 65.38 | 179.32 | -0.66 |
| 20242 | Upland-CECERT | 64.61 | 179.34 | -0.66 |
| 20243 | Upland-CECERT | 63.63 | 179.35 | -0.66 |
| 20244 | Upland-CECERT | 62.87 | 179.37 | -0.50 |
| 20245 | Upland-CECERT | 62.11 | 179.39 | -0.50 |
| 20246 | Upland-CECERT | 61.20 | 179.40 | -0.50 |
| 20247 | Upland-CECERT | 60.11 | 179.42 | -0.50 |
| 20248 | Upland-CECERT | 61.57 | 179.44 | -0.50 |
| 20249 | Upland-CECERT | 61.94 | 179.44 | -0.50 |
| 20250 | Upland-CECERT | 62.09 | 179.45 | -0.28 |
| 20251 | Upland-CECERT | 62.45 | 179.47 | -0.28 |
| 20252 | Upland-CECERT | 63.03 | 179.49 | -0.28 |
| 20253 | Upland-CECERT | 63.05 | 179.51 | -0.28 |
| 20254 | Upland-CECERT | 63.51 | 179.52 | -0.28 |
| 20255 | Upland-CECERT | 63.89 | 179.54 | -0.28 |
| 20256 | Upland-CECERT | 64.42 | 179.56 | -0.28 |
| 20257 | Upland-CECERT | 64.98 | 179.58 | 0.10 |
| 20258 | Upland-CECERT | 66.15 | 179.59 | 0.10 |
| 20259 | Upland-CECERT | 67.49 | 179.61 | 0.10 |
| 20260 | Upland-CECERT | 68.44 | 179.63 | 0.10 |
| 20261 | Upland-CECERT | 69.09 | 179.65 | 0.10 |
| 20262 | Upland-CECERT | 69.78 | 179.67 | -0.06 |
| 20263 | Upland-CECERT | 70.21 | 179.69 | -0.06 |
| 20264 | Upland-CECERT | 70.52 | 179.71 | -0.06 |
| 20265 | Upland-CECERT | 70.86 | 179.73 | -0.06 |
| 20266 | Upland-CECERT | 70.60 | 179.75 | -0.06 |
| 20267 | Upland-CECERT | 69.93 | 179.77 | -0.06 |
| 20268 | Upland-CECERT | 64.60 | 179.78 | -0.50 |
| 20269 | Upland-CECERT | 20.01 | 179.80 | -0.50 |
| 20270 | Upland-CECERT | 17.37 | 179.82 | -0.50 |
| 20271 | Upland-CECERT | 12.38 | 179.83 | -0.50 |
| 20272 | Upland-CECERT | 22.07 | 179.85 | -0.50 |
| 20273 | Upland-CECERT | 34.19 | 179.86 | -0.50 |
| 20274 | Upland-CECERT | 38.75 | 179.87 | -0.50 |
| 20275 | Upland-CECERT | 30.15 | 179.88 | -0.50 |
| 20276 | Upland-CECERT | 20.77 | 179.89 | -0.50 |
| 20277 | Upland-CECERT | 15.18 | 179.90 | -0.50 |
| 20278 | Upland-CECERT | 20.77 | 179.90 | -0.50 |
| 20279 | Upland-CECERT | 15.18 | 179.90 | -0.50 |
| 20280 | Upland-CECERT | 9.82 | 179.90 | -0.50 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20281 | Upland-CECERT | 5.38 | 179.90 | -0.50 |
| 20282 | Upland-CECERT | 2.60 | 179.91 | -0.50 |
| 20283 | Upland-CECERT | 1.24 | 179.91 | -0.50 |
| 20284 | Upland-CECERT | 2.08 | 179.91 | -0.50 |
| 20285 | Upland-CECERT | 3.55 | 179.91 | -0.50 |
| 20286 | Upland-CECERT | 5.01 | 179.91 | -0.50 |
| 20287 | Upland-CECERT | 5.91 | 179.91 | -0.50 |
| 20288 | Upland-CECERT | 7.54 | 179.91 | -0.50 |
| 20289 | Upland-CECERT | 8.11 | 179.91 | -0.50 |
| 20290 | Upland-CECERT | 7.49 | 179.92 | -0.50 |
| 20291 | Upland-CECERT | 6.58 | 179.92 | -0.50 |
| 20292 | Upland-CECERT | 6.38 | 179.92 | -0.50 |
| 20293 | Upland-CECERT | 6.79 | 179.92 | -0.50 |
| 20294 | Upland-CECERT | 9.27 | 179.92 | -0.50 |
| 20295 | Upland-CECERT | 11.55 | 179.93 | -0.50 |
| 20296 | Upland-CECERT | 11.79 | 179.93 | -0.50 |
| 20297 | Upland-CECERT | 11.82 | 179.93 | -0.50 |
| 20298 | Upland-CECERT | 11.30 | 179.94 | -0.50 |
| 20299 | Upland-CECERT | 10.27 | 179.94 | -0.50 |
| 20300 | Upland-CECERT | 10.25 | 179.94 | -0.50 |
| 20301 | Upland-CECERT | 9.99 | 179.95 | -0.50 |
| 20302 | Upland-CECERT | 9.09 | 179.95 | -0.50 |
| 20303 | Upland-CECERT | 8.18 | 179.95 | -0.81 |
| 20304 | Upland-CECERT | 8.03 | 179.95 | -0.81 |
| 20305 | Upland-CECERT | 7.95 | 179.96 | -0.81 |
| 20306 | Upland-CECERT | 7.89 | 179.96 | -0.81 |
| 20307 | Upland-CECERT | 7.80 | 179.96 | -0.81 |
| 20308 | Upland-CECERT | 7.73 | 179.96 | -0.81 |
| 20309 | Upland-CECERT | 7.66 | 179.96 | -0.81 |
| 20310 | Upland-CECERT | 7.62 | 179.97 | -0.81 |
| 20311 | Upland-CECERT | 7.55 | 179.97 | -0.81 |
| 20312 | Upland-CECERT | 7.50 | 179.97 | -0.81 |
| 20313 | Upland-CECERT | 7.46 | 179.97 | -0.81 |
| 20314 | Upland-CECERT | 7.40 | 179.97 | -0.81 |
| 20315 | Upland-CECERT | 7.56 | 179.98 | -0.81 |
| 20316 | Upland-CECERT | 8.20 | 179.98 | -0.81 |
| 20317 | Upland-CECERT | 8.41 | 179.98 | -0.81 |
| 20318 | Upland-CECERT | 8.30 | 179.98 | -0.81 |
| 20319 | Upland-CECERT | 8.15 | 179.99 | -0.81 |
| 20320 | Upland-CECERT | 7.75 | 179.99 | -0.81 |
| 20321 | Upland-CECERT | 6.38 | 179.99 | -0.81 |
| 20322 | Upland-CECERT | 4.76 | 179.99 | -0.81 |
| 20323 | Upland-CECERT | 3.74 | 179.99 | -0.81 |
| 20324 | Upland-CECERT | 3.27 | 179.99 | -0.81 |
| 20325 | Upland-CECERT | 2.51 | 179.99 | -0.81 |
| 20326 | Upland-CECERT | 1.50 | 179.99 | -0.81 |
| 20327 | Upland-CECERT | 0.35 | 179.99 | -0.81 |
| 20328 | Upland-CECERT | 0.34 | 179.99 | -0.81 |
| 20329 | Upland-CECERT | 1.38 | 179.99 | -0.81 |
| 20330 | Upland-CECERT | 1.30 | 179.99 | -0.81 |
| 20331 | Upland-CECERT | 0.33 | 179.99 | -0.81 |
| 20332 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20333 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20334 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20335 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20336 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20337 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20338 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20339 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20340 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20341 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20342 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20343 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20344 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20345 | Upland-CECERT | 0.00 | 179.99 | -0.81 |
| 20346 | Upland-CECERT | 0.90 | 179.99 | -0.81 |
| 20347 | Upland-CECERT | 0.98 | 179.99 | -0.81 |
| 20348 | Upland-CECERT | 0.81 | 180.00 | -0.81 |
| 20349 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20350 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20351 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20352 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20353 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20354 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20355 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20356 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20357 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20358 | Upland-CECERT | 0.00 | 180.00 | -0.81 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20359 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20360 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20361 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20362 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20363 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20364 | Upland-CECERT | 0.00 | 180.00 | -0.81 |
| 20365 | Upland-CECERT | 0.14 | 180.00 | -0.81 |
| 20366 | Upland-CECERT | 1.23 | 180.00 | -0.81 |
| 20367 | Upland-CECERT | 1.52 | 180.00 | -0.81 |
| 20368 | Upland-CECERT | 2.48 | 180.00 | -0.81 |
| 20369 | Upland-CECERT | 4.81 | 180.00 | -0.81 |
| 20370 | Upland-CECERT | 7.36 | 180.00 | -0.81 |
| 20371 | Upland-CECERT | 7.79 | 180.00 | -0.81 |
| 20372 | Upland-CECERT | 8.07 | 180.00 | -0.81 |
| 20373 | Upland-CECERT | 8.50 | 180.01 | -0.81 |
| 20374 | Upland-CECERT | 8.08 | 180.01 | -0.81 |
| 20375 | Upland-CECERT | 8.82 | 180.01 | -0.81 |
| 20376 | Upland-CECERT | 10.06 | 180.01 | -0.81 |
| 20377 | Upland-CECERT | 11.67 | 180.02 | -0.81 |
| 20378 | Upland-CECERT | 12.87 | 180.02 | -0.81 |
| 20379 | Upland-CECERT | 13.86 | 180.02 | -0.81 |
| 20380 | Upland-CECERT | 13.59 | 180.03 | -0.81 |
| 20381 | Upland-CECERT | 12.69 | 180.03 | -0.81 |
| 20382 | Upland-CECERT | 12.35 | 180.04 | -0.81 |
| 20383 | Upland-CECERT | 13.55 | 180.04 | -0.81 |
| 20384 | Upland-CECERT | 15.28 | 180.04 | -0.81 |
| 20385 | Upland-CECERT | 17.43 | 180.05 | -0.81 |
| 20386 | Upland-CECERT | 19.53 | 180.05 | -1.03 |
| 20387 | Upland-CECERT | 20.11 | 180.06 | -1.03 |
| 20388 | Upland-CECERT | 18.90 | 180.06 | -1.03 |
| 20389 | Upland-CECERT | 17.58 | 180.07 | -1.03 |
| 20390 | Upland-CECERT | 15.98 | 180.07 | -1.03 |
| 20391 | Upland-CECERT | 14.61 | 180.08 | -1.03 |
| 20392 | Upland-CECERT | 14.09 | 180.08 | -1.03 |
| 20393 | Upland-CECERT | 14.37 | 180.09 | -1.03 |
| 20394 | Upland-CECERT | 14.53 | 180.09 | -1.03 |
| 20395 | Upland-CECERT | 14.81 | 180.09 | -1.03 |
| 20396 | Upland-CECERT | 14.36 | 180.10 | -1.03 |
| 20397 | Upland-CECERT | 13.68 | 180.10 | -1.03 |
| 20398 | Upland-CECERT | 13.45 | 180.10 | -1.03 |
| 20399 | Upland-CECERT | 13.36 | 180.11 | -1.03 |
| 20400 | Upland-CECERT | 13.27 | 180.11 | -1.03 |
| 20401 | Upland-CECERT | 12.90 | 180.12 | -1.03 |
| 20402 | Upland-CECERT | 11.57 | 180.12 | -1.03 |
| 20403 | Upland-CECERT | 9.02 | 180.12 | -1.03 |
| 20404 | Upland-CECERT | 7.17 | 180.12 | -1.03 |
| 20405 | Upland-CECERT | 7.06 | 180.12 | -1.03 |
| 20406 | Upland-CECERT | 8.70 | 180.13 | -1.03 |
| 20407 | Upland-CECERT | 11.28 | 180.13 | -1.03 |
| 20408 | Upland-CECERT | 13.13 | 180.13 | -1.03 |
| 20409 | Upland-CECERT | 13.25 | 180.14 | -1.03 |
| 20410 | Upland-CECERT | 11.71 | 180.14 | -1.03 |
| 20411 | Upland-CECERT | 9.15 | 180.14 | -1.03 |
| 20412 | Upland-CECERT | 7.95 | 180.15 | -1.03 |
| 20413 | Upland-CECERT | 11.24 | 180.15 | -1.03 |
| 20414 | Upland-CECERT | 15.12 | 180.15 | -1.93 |
| 20415 | Upland-CECERT | 19.37 | 180.16 | -1.93 |
| 20416 | Upland-CECERT | 23.69 | 180.16 | -1.93 |
| 20417 | Upland-CECERT | 28.05 | 180.17 | -1.93 |
| 20418 | Upland-CECERT | 31.74 | 180.18 | -1.93 |
| 20419 | Upland-CECERT | 34.00 | 180.19 | -1.93 |
| 20420 | Upland-CECERT | 35.87 | 180.20 | -1.93 |
| 20421 | Upland-CECERT | 36.21 | 180.21 | -1.93 |
| 20422 | Upland-CECERT | 36.63 | 180.22 | -1.93 |
| 20423 | Upland-CECERT | 38.60 | 180.23 | -1.93 |
| 20424 | Upland-CECERT | 41.18 | 180.24 | -1.93 |
| 20425 | Upland-CECERT | 44.22 | 180.25 | -0.93 |
| 20426 | Upland-CECERT | 46.64 | 180.27 | -0.93 |
| 20427 | Upland-CECERT | 48.29 | 180.28 | -0.93 |
| 20428 | Upland-CECERT | 48.50 | 180.29 | -0.93 |
| 20429 | Upland-CECERT | 50.13 | 180.31 | -0.93 |
| 20430 | Upland-CECERT | 51.30 | 180.32 | -0.93 |
| 20431 | Upland-CECERT | 51.91 | 180.34 | -0.93 |
| 20432 | Upland-CECERT | 52.68 | 180.35 | 3.74 |
| 20433 | Upland-CECERT | 53.53 | 180.37 | 3.74 |
| 20434 | Upland-CECERT | 54.39 | 180.38 | 3.74 |
| 20435 | Upland-CECERT | 54.28 | 180.40 | 3.74 |
| 20436 | Upland-CECERT | 55.12 | 180.41 | 3.74 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20437 | Upland-CECERT | 51.00 | 180.42 | 3.74 |
| 20438 | Upland-CECERT | 47.05 | 180.44 | 3.74 |
| 20439 | Upland-CECERT | 43.27 | 180.45 | 3.74 |
| 20440 | Upland-CECERT | 40.68 | 180.46 | -6.75 |
| 20441 | Upland-CECERT | 38.40 | 180.47 | -6.75 |
| 20442 | Upland-CECERT | 36.56 | 180.48 | -6.75 |
| 20443 | Upland-CECERT | 35.95 | 180.49 | -6.75 |
| 20444 | Upland-CECERT | 36.08 | 180.50 | -6.75 |
| 20445 | Upland-CECERT | 37.51 | 180.51 | -6.75 |
| 20446 | Upland-CECERT | 39.82 | 180.52 | -6.75 |
| 20447 | Upland-CECERT | 42.21 | 180.53 | -6.75 |
| 20448 | Upland-CECERT | 44.64 | 180.55 | -6.75 |
| 20449 | Upland-CECERT | 46.59 | 180.56 | -1.44 |
| 20450 | Upland-CECERT | 47.50 | 180.57 | -1.44 |
| 20451 | Upland-CECERT | 45.00 | 180.58 | -1.44 |
| 20452 | Upland-CECERT | 42.80 | 180.59 | -1.44 |
| 20453 | Upland-CECERT | 40.45 | 180.61 | -1.44 |
| 20454 | Upland-CECERT | 37.95 | 180.62 | -1.44 |
| 20455 | Upland-CECERT | 36.25 | 180.63 | -1.44 |
| 20456 | Upland-CECERT | 36.42 | 180.64 | -1.44 |
| 20457 | Upland-CECERT | 36.81 | 180.65 | -1.44 |
| 20458 | Upland-CECERT | 36.44 | 180.66 | -1.57 |
| 20459 | Upland-CECERT | 37.27 | 180.67 | -1.57 |
| 20460 | Upland-CECERT | 38.73 | 180.68 | -1.57 |
| 20461 | Upland-CECERT | 39.73 | 180.69 | -1.57 |
| 20462 | Upland-CECERT | 39.25 | 180.70 | -1.57 |
| 20463 | Upland-CECERT | 38.06 | 180.71 | -1.57 |
| 20464 | Upland-CECERT | 37.22 | 180.72 | -1.57 |
| 20465 | Upland-CECERT | 36.82 | 180.73 | -1.57 |
| 20466 | Upland-CECERT | 37.65 | 180.74 | -1.57 |
| 20467 | Upland-CECERT | 38.47 | 180.75 | -1.55 |
| 20468 | Upland-CECERT | 38.16 | 180.76 | -1.55 |
| 20469 | Upland-CECERT | 37.75 | 180.77 | -1.55 |
| 20470 | Upland-CECERT | 37.45 | 180.78 | -1.55 |
| 20471 | Upland-CECERT | 37.00 | 180.79 | -1.55 |
| 20472 | Upland-CECERT | 36.59 | 180.80 | -1.55 |
| 20473 | Upland-CECERT | 35.56 | 180.81 | -1.55 |
| 20474 | Upland-CECERT | 34.29 | 180.82 | -1.55 |
| 20475 | Upland-CECERT | 33.66 | 180.83 | -1.55 |
| 20476 | Upland-CECERT | 33.13 | 180.84 | -1.55 |
| 20477 | Upland-CECERT | 32.71 | 180.85 | -1.55 |
| 20478 | Upland-CECERT | 32.13 | 180.86 | -1.26 |
| 20479 | Upland-CECERT | 30.94 | 180.87 | -1.26 |
| 20480 | Upland-CECERT | 29.18 | 180.87 | -1.26 |
| 20481 | Upland-CECERT | 27.52 | 180.88 | -1.26 |
| 20482 | Upland-CECERT | 25.47 | 180.89 | -1.26 |
| 20483 | Upland-CECERT | 23.51 | 180.90 | -1.26 |
| 20484 | Upland-CECERT | 21.50 | 180.90 | -1.26 |
| 20485 | Upland-CECERT | 19.40 | 180.91 | -1.26 |
| 20486 | Upland-CECERT | 17.11 | 180.91 | -1.26 |
| 20487 | Upland-CECERT | 14.50 | 180.92 | -1.26 |
| 20488 | Upland-CECERT | 12.61 | 180.92 | -1.26 |
| 20489 | Upland-CECERT | 11.44 | 180.92 | -1.26 |
| 20490 | Upland-CECERT | 10.89 | 180.92 | -1.26 |
| 20491 | Upland-CECERT | 9.59 | 180.93 | -1.26 |
| 20492 | Upland-CECERT | 7.70 | 180.93 | -1.26 |
| 20493 | Upland-CECERT | 5.83 | 180.93 | -1.26 |
| 20494 | Upland-CECERT | 4.61 | 180.93 | -1.26 |
| 20495 | Upland-CECERT | 3.67 | 180.93 | -1.26 |
| 20496 | Upland-CECERT | 2.90 | 180.93 | -1.26 |
| 20497 | Upland-CECERT | 2.15 | 180.93 | -1.26 |
| 20498 | Upland-CECERT | 1.56 | 180.94 | -1.26 |
| 20499 | Upland-CECERT | 0.96 | 180.94 | -1.26 |
| 20500 | Upland-CECERT | 0.00 | 180.94 | -1.26 |
| 20501 | Upland-CECERT | 0.00 | 180.94 | -1.26 |
| 20502 | Upland-CECERT | 0.00 | 180.94 | -1.26 |
| 20503 | Upland-CECERT | 0.78 | 180.94 | -1.26 |
| 20504 | Upland-CECERT | 0.14 | 180.94 | -1.26 |
| 20505 | Upland-CECERT | 0.00 | 180.94 | -1.26 |
| 20506 | Upland-CECERT | 0.00 | 180.94 | -1.26 |
| 20507 | Upland-CECERT | 0.51 | 180.94 | -1.26 |
| 20508 | Upland-CECERT | 1.16 | 180.94 | -1.26 |
| 20509 | Upland-CECERT | 0.42 | 180.94 | -1.26 |
| 20510 | Upland-CECERT | 0.00 | 180.94 | -1.26 |
| 20511 | Upland-CECERT | 0.00 | 180.94 | -1.26 |
| 20512 | Upland-CECERT | 0.76 | 180.94 | -1.26 |
| 20513 | Upland-CECERT | 0.00 | 180.94 | -1.26 |
| 20514 | Upland-CECERT | 0.96 | 180.94 | -1.26 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20515 | Upland-CECERT | 1.54 | 180.94 | -1.26 |
| 20516 | Upland-CECERT | 2.16 | 180.94 | -1.26 |
| 20517 | Upland-CECERT | 4.63 | 180.94 | -1.26 |
| 20518 | Upland-CECERT | 7.17 | 180.94 | -1.26 |
| 20519 | Upland-CECERT | 9.86 | 180.94 | -1.26 |
| 20520 | Upland-CECERT | 12.67 | 180.95 | -1.26 |
| 20521 | Upland-CECERT | 15.80 | 180.95 | -0.56 |
| 20522 | Upland-CECERT | 18.17 | 180.96 | -0.56 |
| 20523 | Upland-CECERT | 18.02 | 180.96 | -0.56 |
| 20524 | Upland-CECERT | 19.88 | 180.97 | -0.56 |
| 20525 | Upland-CECERT | 23.05 | 180.98 | -0.56 |
| 20526 | Upland-CECERT | 26.28 | 180.98 | -0.56 |
| 20527 | Upland-CECERT | 28.96 | 180.99 | -0.56 |
| 20528 | Upland-CECERT | 31.34 | 181.00 | -0.56 |
| 20529 | Upland-CECERT | 33.86 | 181.01 | -0.56 |
| 20530 | Upland-CECERT | 34.80 | 181.02 | -0.56 |
| 20531 | Upland-CECERT | 35.26 | 181.03 | -0.56 |
| 20532 | Upland-CECERT | 37.84 | 181.04 | -0.56 |
| 20533 | Upland-CECERT | 40.44 | 181.05 | -0.56 |
| 20534 | Upland-CECERT | 42.74 | 181.06 | 1.34 |
| 20535 | Upland-CECERT | 44.73 | 181.07 | 1.34 |
| 20536 | Upland-CECERT | 46.67 | 181.08 | 1.34 |
| 20537 | Upland-CECERT | 48.16 | 181.10 | 1.34 |
| 20538 | Upland-CECERT | 49.61 | 181.11 | 1.34 |
| 20539 | Upland-CECERT | 50.22 | 181.12 | 1.34 |
| 20540 | Upland-CECERT | 50.82 | 181.14 | 1.34 |
| 20541 | Upland-CECERT | 50.65 | 181.15 | 0.36 |
| 20542 | Upland-CECERT | 50.54 | 181.17 | 0.36 |
| 20543 | Upland-CECERT | 50.73 | 181.18 | 0.36 |
| 20544 | Upland-CECERT | 51.78 | 181.19 | 0.36 |
| 20545 | Upland-CECERT | 52.02 | 181.21 | 0.36 |
| 20546 | Upland-CECERT | 52.33 | 181.22 | 0.36 |
| 20547 | Upland-CECERT | 52.47 | 181.24 | 0.36 |
| 20548 | Upland-CECERT | 52.78 | 181.25 | -2.33 |
| 20549 | Upland-CECERT | 52.62 | 181.27 | -2.33 |
| 20550 | Upland-CECERT | 52.22 | 181.28 | -2.33 |
| 20551 | Upland-CECERT | 51.73 | 181.30 | -2.33 |
| 20552 | Upland-CECERT | 51.34 | 181.31 | -2.33 |
| 20553 | Upland-CECERT | 50.87 | 181.32 | -2.33 |
| 20554 | Upland-CECERT | 50.24 | 181.34 | -2.33 |
| 20555 | Upland-CECERT | 49.60 | 181.35 | -0.70 |
| 20556 | Upland-CECERT | 48.72 | 181.36 | -0.70 |
| 20557 | Upland-CECERT | 47.13 | 181.38 | -0.70 |
| 20558 | Upland-CECERT | 44.96 | 181.39 | -0.70 |
| 20559 | Upland-CECERT | 42.90 | 181.40 | -0.70 |
| 20560 | Upland-CECERT | 40.66 | 181.41 | -0.70 |
| 20561 | Upland-CECERT | 38.88 | 181.42 | -0.70 |
| 20562 | Upland-CECERT | 37.08 | 181.43 | -0.70 |
| 20563 | Upland-CECERT | 35.18 | 181.44 | -0.70 |
| 20564 | Upland-CECERT | 33.38 | 181.45 | -1.03 |
| 20565 | Upland-CECERT | 31.80 | 181.46 | -1.03 |
| 20566 | Upland-CECERT | 31.33 | 181.47 | -1.03 |
| 20567 | Upland-CECERT | 29.21 | 181.48 | -1.03 |
| 20568 | Upland-CECERT | 26.44 | 181.49 | -1.03 |
| 20569 | Upland-CECERT | 22.96 | 181.49 | -1.03 |
| 20570 | Upland-CECERT | 18.60 | 181.50 | -1.03 |
| 20571 | Upland-CECERT | 13.53 | 181.51 | -1.03 |
| 20572 | Upland-CECERT | 8.37 | 181.51 | -1.03 |
| 20573 | Upland-CECERT | 4.41 | 181.51 | -1.03 |
| 20574 | Upland-CECERT | 1.82 | 181.50 | -1.03 |
| 20575 | Upland-CECERT | 0.00 | 181.51 | -1.03 |
| 20576 | Upland-CECERT | 0.00 | 181.51 | -1.03 |
| 20577 | Upland-CECERT | 0.00 | 181.51 | -1.03 |
| 20578 | Upland-CECERT | 0.00 | 181.51 | -1.03 |
| 20579 | Upland-CECERT | 0.00 | 181.51 | -1.03 |
| 20580 | Upland-CECERT | 1.71 | 181.51 | -1.03 |
| 20581 | Upland-CECERT | 4.52 | 181.51 | -1.03 |
| 20582 | Upland-CECERT | 6.00 | 181.51 | -1.03 |
| 20583 | Upland-CECERT | 6.79 | 181.51 | -1.03 |
| 20584 | Upland-CECERT | 6.75 | 181.51 | -1.03 |
| 20585 | Upland-CECERT | 5.74 | 181.51 | -1.03 |
| 20586 | Upland-CECERT | 4.57 | 181.51 | -1.03 |
| 20587 | Upland-CECERT | 2.25 | 181.52 | -1.03 |
| 20588 | Upland-CECERT | 0.68 | 181.52 | -1.03 |
| 20589 | Upland-CECERT | 0.00 | 181.52 | -1.03 |
| 20590 | Upland-CECERT | 1.70 | 181.52 | -1.03 |
| 20591 | Upland-CECERT | 3.86 | 181.52 | -1.03 |
| 20592 | Upland-CECERT | 5.35 | 181.52 | -1.03 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 20593 | Upland-CECERT | 6.26 | 191.52 | -1.03 |
| 20594 | Upland-CECERT | 7.58 | 191.52 | -1.03 |
| 20595 | Upland-CECERT | 10.76 | 191.53 | -1.03 |
| 20596 | Upland-CECERT | 11.27 | 191.53 | -1.03 |
| 20597 | Upland-CECERT | 12.53 | 191.53 | -1.03 |
| 20598 | Upland-CECERT | 15.92 | 191.54 | -1.03 |
| 20599 | Upland-CECERT | 19.84 | 191.54 | -1.03 |
| 20600 | Upland-CECERT | 23.75 | 191.55 | -1.03 |
| 20601 | Upland-CECERT | 27.09 | 191.56 | -1.00 |
| 20602 | Upland-CECERT | 29.98 | 191.56 | -1.00 |
| 20603 | Upland-CECERT | 32.42 | 191.57 | -1.00 |
| 20604 | Upland-CECERT | 33.96 | 191.58 | -1.00 |
| 20605 | Upland-CECERT | 35.51 | 191.59 | -1.00 |
| 20606 | Upland-CECERT | 36.77 | 191.60 | -1.00 |
| 20607 | Upland-CECERT | 38.42 | 191.61 | -1.00 |
| 20608 | Upland-CECERT | 40.50 | 191.62 | -1.00 |
| 20609 | Upland-CECERT | 43.12 | 191.64 | -1.00 |
| 20610 | Upland-CECERT | 45.60 | 191.65 | -1.00 |
| 20611 | Upland-CECERT | 47.42 | 191.66 | -0.77 |
| 20612 | Upland-CECERT | 48.55 | 191.68 | -0.77 |
| 20613 | Upland-CECERT | 49.30 | 191.69 | -0.77 |
| 20614 | Upland-CECERT | 49.34 | 191.70 | -0.77 |
| 20615 | Upland-CECERT | 48.68 | 191.72 | -0.77 |
| 20616 | Upland-CECERT | 48.22 | 191.73 | -0.77 |
| 20617 | Upland-CECERT | 47.75 | 191.74 | -0.77 |
| 20618 | Upland-CECERT | 46.88 | 191.75 | -0.78 |
| 20619 | Upland-CECERT | 45.06 | 191.77 | -0.78 |
| 20620 | Upland-CECERT | 42.72 | 191.78 | -0.78 |
| 20621 | Upland-CECERT | 39.77 | 191.79 | -0.78 |
| 20622 | Upland-CECERT | 36.54 | 191.80 | -0.78 |
| 20623 | Upland-CECERT | 33.38 | 191.81 | -0.78 |
| 20624 | Upland-CECERT | 30.33 | 191.82 | -0.78 |
| 20625 | Upland-CECERT | 28.31 | 191.83 | -0.78 |
| 20626 | Upland-CECERT | 26.48 | 191.83 | -0.78 |
| 20627 | Upland-CECERT | 24.63 | 191.84 | -0.78 |
| 20628 | Upland-CECERT | 22.83 | 191.85 | -0.78 |
| 20629 | Upland-CECERT | 21.26 | 191.85 | -1.12 |
| 20630 | Upland-CECERT | 19.74 | 191.86 | -1.12 |
| 20631 | Upland-CECERT | 18.24 | 191.86 | -1.12 |
| 20632 | Upland-CECERT | 16.88 | 191.87 | -1.12 |
| 20633 | Upland-CECERT | 15.64 | 191.87 | -1.12 |
| 20634 | Upland-CECERT | 14.13 | 191.87 | -1.12 |
| 20635 | Upland-CECERT | 12.79 | 191.88 | -1.12 |
| 20636 | Upland-CECERT | 11.45 | 191.88 | -1.12 |
| 20637 | Upland-CECERT | 9.97 | 191.88 | -1.12 |
| 20638 | Upland-CECERT | 8.33 | 191.89 | -1.12 |
| 20639 | Upland-CECERT | 7.15 | 191.89 | -1.12 |
| 20640 | Upland-CECERT | 6.34 | 191.89 | -1.12 |
| 20641 | Upland-CECERT | 5.64 | 191.89 | -1.12 |
| 20642 | Upland-CECERT | 5.21 | 191.89 | -1.12 |
| 20643 | Upland-CECERT | 4.72 | 191.89 | -1.12 |
| 20644 | Upland-CECERT | 4.28 | 191.90 | -1.12 |
| 20645 | Upland-CECERT | 3.81 | 191.90 | -1.12 |
| 20646 | Upland-CECERT | 3.29 | 191.90 | -1.12 |
| 20647 | Upland-CECERT | 2.73 | 191.90 | -1.12 |
| 20648 | Upland-CECERT | 2.21 | 191.90 | -1.12 |
| 20649 | Upland-CECERT | 1.66 | 191.90 | -1.12 |
| 20650 | Upland-CECERT | 1.09 | 191.90 | -1.12 |
| 20651 | Upland-CECERT | 0.14 | 191.90 | -1.12 |
| 20652 | Upland-CECERT | 0.00 | 191.90 | -1.12 |
| 20653 | Upland-CECERT | 1.65 | 191.90 | -1.12 |
| 20654 | Upland-CECERT | 3.04 | 191.90 | -1.12 |
| 20655 | Upland-CECERT | 3.18 | 191.90 | -1.12 |
| 20656 | Upland-CECERT | 3.06 | 191.90 | -1.12 |
| 20657 | Upland-CECERT | 2.93 | 191.90 | -1.12 |
| 20658 | Upland-CECERT | 2.83 | 191.90 | -1.12 |
| 20659 | Upland-CECERT | 2.66 | 191.91 | -1.12 |
| 20660 | Upland-CECERT | 2.43 | 191.91 | -1.12 |
| 20661 | Upland-CECERT | 2.01 | 191.91 | -1.12 |
| 20662 | Upland-CECERT | 1.35 | 191.91 | -1.12 |
| 20663 | Upland-CECERT | 0.49 | 191.91 | -1.12 |
| 20664 | Upland-CECERT | 0.00 | 191.91 | -1.12 |
| 20665 | Upland-CECERT | 0.00 | 191.91 | -1.12 |
| 20666 | Upland-CECERT | 0.44 | 191.91 | -1.12 |
| 20667 | Upland-CECERT | 2.32 | 191.91 | -1.12 |
| 20668 | Upland-CECERT | 4.52 | 191.91 | -1.12 |
| 20669 | Upland-CECERT | 7.12 | 191.91 | -1.12 |
| 20670 | Upland-CECERT | 8.87 | 191.91 | -1.12 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 20671 | Upland-CECERT | 12.25 | 191.92 | -1.12 |
| 20672 | Upland-CECERT | 15.49 | 191.92 | -1.12 |
| 20673 | Upland-CECERT | 18.88 | 191.93 | -1.12 |
| 20674 | Upland-CECERT | 21.70 | 191.93 | -1.12 |
| 20675 | Upland-CECERT | 24.39 | 191.94 | -1.12 |
| 20676 | Upland-CECERT | 25.73 | 191.95 | -1.12 |
| 20677 | Upland-CECERT | 26.30 | 191.95 | -1.96 |
| 20678 | Upland-CECERT | 27.82 | 191.96 | -1.96 |
| 20679 | Upland-CECERT | 29.84 | 191.97 | -1.96 |
| 20680 | Upland-CECERT | 31.87 | 191.98 | -1.96 |
| 20681 | Upland-CECERT | 32.90 | 191.99 | -1.96 |
| 20682 | Upland-CECERT | 32.95 | 182.00 | -1.96 |
| 20683 | Upland-CECERT | 34.05 | 182.01 | -1.96 |
| 20684 | Upland-CECERT | 35.40 | 182.01 | -1.96 |
| 20685 | Upland-CECERT | 35.38 | 182.02 | -1.96 |
| 20686 | Upland-CECERT | 35.47 | 182.03 | -1.96 |
| 20687 | Upland-CECERT | 35.98 | 182.04 | -1.96 |
| 20688 | Upland-CECERT | 35.91 | 182.05 | -4.88 |
| 20689 | Upland-CECERT | 35.61 | 182.06 | -4.88 |
| 20690 | Upland-CECERT | 35.39 | 182.07 | -4.88 |
| 20691 | Upland-CECERT | 35.31 | 182.08 | -4.88 |
| 20692 | Upland-CECERT | 34.95 | 182.09 | -4.88 |
| 20693 | Upland-CECERT | 34.52 | 182.10 | -4.88 |
| 20694 | Upland-CECERT | 34.02 | 182.11 | -4.88 |
| 20695 | Upland-CECERT | 33.55 | 182.12 | -4.88 |
| 20696 | Upland-CECERT | 33.03 | 182.13 | -4.88 |
| 20697 | Upland-CECERT | 32.44 | 182.14 | -4.88 |
| 20698 | Upland-CECERT | 31.88 | 182.15 | -4.88 |
| 20699 | Upland-CECERT | 31.25 | 182.16 | -4.41 |
| 20700 | Upland-CECERT | 30.15 | 182.16 | -4.41 |
| 20701 | Upland-CECERT | 28.27 | 182.17 | -4.41 |
| 20702 | Upland-CECERT | 26.48 | 182.18 | -4.41 |
| 20703 | Upland-CECERT | 24.12 | 182.19 | -4.41 |
| 20704 | Upland-CECERT | 19.87 | 182.19 | -4.41 |
| 20705 | Upland-CECERT | 15.05 | 182.20 | -4.41 |
| 20706 | Upland-CECERT | 9.86 | 182.20 | -4.41 |
| 20707 | Upland-CECERT | 5.00 | 182.20 | -4.41 |
| 20708 | Upland-CECERT | 1.54 | 182.20 | -4.41 |
| 20709 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20710 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20711 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20712 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20713 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20714 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20715 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20716 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20717 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20718 | Upland-CECERT | 1.83 | 182.20 | -4.41 |
| 20719 | Upland-CECERT | 3.63 | 182.20 | -4.41 |
| 20720 | Upland-CECERT | 3.69 | 182.20 | -4.41 |
| 20721 | Upland-CECERT | 2.97 | 182.20 | -4.41 |
| 20722 | Upland-CECERT | 2.19 | 182.20 | -4.41 |
| 20723 | Upland-CECERT | 1.37 | 182.20 | -4.41 |
| 20724 | Upland-CECERT | 0.33 | 182.20 | -4.41 |
| 20725 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20726 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20727 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20728 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20729 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20730 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20731 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20732 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20733 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20734 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20735 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20736 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20737 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20738 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20739 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20740 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20741 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20742 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20743 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20744 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20745 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20746 | Upland-CECERT | 0.00 | 182.20 | -4.41 |
| 20747 | Upland-CECERT | 1.41 | 182.21 | -4.41 |
| 20748 | Upland-CECERT | 4.29 | 182.21 | -4.41 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 20749 | Upland-CECERT | 7.98 | 182.21 | -4.41 |
| 20750 | Upland-CECERT | 8.81 | 182.21 | -4.41 |
| 20751 | Upland-CECERT | 8.51 | 182.21 | -4.41 |
| 20752 | Upland-CECERT | 8.16 | 182.22 | -4.41 |
| 20753 | Upland-CECERT | 7.78 | 182.22 | -4.41 |
| 20754 | Upland-CECERT | 7.15 | 182.22 | -4.41 |
| 20755 | Upland-CECERT | 5.22 | 182.22 | -4.41 |
| 20756 | Upland-CECERT | 3.82 | 182.22 | -4.41 |
| 20757 | Upland-CECERT | 2.31 | 182.22 | -4.41 |
| 20758 | Upland-CECERT | 3.10 | 182.22 | -4.41 |
| 20759 | Upland-CECERT | 4.97 | 182.23 | -4.41 |
| 20760 | Upland-CECERT | 6.47 | 182.23 | -4.41 |
| 20761 | Upland-CECERT | 6.02 | 182.23 | -4.41 |
| 20762 | Upland-CECERT | 3.65 | 182.23 | -4.41 |
| 20763 | Upland-CECERT | 1.42 | 182.23 | -4.41 |
| 20764 | Upland-CECERT | 3.47 | 182.23 | -4.41 |
| 20765 | Upland-CECERT | 8.15 | 182.23 | -4.41 |
| 20766 | Upland-CECERT | 12.74 | 182.24 | -4.41 |
| 20767 | Upland-CECERT | 16.68 | 182.24 | -4.41 |
| 20768 | Upland-CECERT | 20.93 | 182.25 | -4.41 |
| 20769 | Upland-CECERT | 24.63 | 182.25 | -0.68 |
| 20770 | Upland-CECERT | 26.99 | 182.26 | -0.68 |
| 20771 | Upland-CECERT | 26.54 | 182.27 | -0.68 |
| 20772 | Upland-CECERT | 25.62 | 182.28 | -0.68 |
| 20773 | Upland-CECERT | 23.15 | 182.28 | -0.68 |
| 20774 | Upland-CECERT | 21.30 | 182.29 | -0.68 |
| 20775 | Upland-CECERT | 20.66 | 182.29 | -0.68 |
| 20776 | Upland-CECERT | 19.21 | 182.30 | -0.68 |
| 20777 | Upland-CECERT | 17.26 | 182.30 | -0.68 |
| 20778 | Upland-CECERT | 14.98 | 182.31 | -0.68 |
| 20779 | Upland-CECERT | 12.52 | 182.31 | -0.68 |
| 20780 | Upland-CECERT | 9.94 | 182.31 | -0.68 |
| 20781 | Upland-CECERT | 6.36 | 182.32 | -0.68 |
| 20782 | Upland-CECERT | 3.28 | 182.32 | -0.68 |
| 20783 | Upland-CECERT | 0.72 | 182.32 | -0.68 |
| 20784 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20785 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20786 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20787 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20788 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20789 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20790 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20791 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20792 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20793 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20794 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20795 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20796 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20797 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20798 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20799 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20800 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20801 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20802 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20803 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20804 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20805 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20806 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20807 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20808 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20809 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20810 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20811 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20812 | Upland-CECERT | 0.00 | 182.32 | -0.68 |
| 20813 | Upland-CECERT | 0.58 | 182.32 | -0.68 |
| 20814 | Upland-CECERT | 2.23 | 182.32 | -0.68 |
| 20815 | Upland-CECERT | 4.86 | 182.33 | -0.68 |
| 20816 | Upland-CECERT | 7.86 | 182.32 | -0.68 |
| 20817 | Upland-CECERT | 10.42 | 182.32 | -0.68 |
| 20818 | Upland-CECERT | 9.36 | 182.33 | -0.68 |
| 20819 | Upland-CECERT | 7.48 | 182.33 | -0.68 |
| 20820 | Upland-CECERT | 5.52 | 182.33 | -0.68 |
| 20821 | Upland-CECERT | 3.72 | 182.33 | -0.68 |
| 20822 | Upland-CECERT | 0.57 | 182.33 | -0.68 |
| 20823 | Upland-CECERT | 2.87 | 182.33 | -0.68 |
| 20824 | Upland-CECERT | 6.78 | 182.33 | -0.68 |
| 20825 | Upland-CECERT | 6.89 | 182.34 | -0.68 |
| 20826 | Upland-CECERT | 8.99 | 182.34 | -0.68 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 20827 | Upland-CECERT | 9.10 | 182.34 | -0.68 |
| 20828 | Upland-CECERT | 9.21 | 182.34 | -0.68 |
| 20829 | Upland-CECERT | 8.65 | 182.35 | -0.68 |
| 20830 | Upland-CECERT | 8.49 | 182.35 | -0.68 |
| 20831 | Upland-CECERT | 8.71 | 182.35 | -1.11 |
| 20832 | Upland-CECERT | 9.44 | 182.35 | -1.11 |
| 20833 | Upland-CECERT | 9.12 | 182.36 | -1.11 |
| 20834 | Upland-CECERT | 8.54 | 182.36 | -1.11 |
| 20835 | Upland-CECERT | 7.45 | 182.36 | -1.11 |
| 20836 | Upland-CECERT | 6.70 | 182.36 | -1.11 |
| 20837 | Upland-CECERT | 6.19 | 182.36 | -1.11 |
| 20838 | Upland-CECERT | 5.43 | 182.37 | -1.11 |
| 20839 | Upland-CECERT | 4.08 | 182.37 | -1.11 |
| 20840 | Upland-CECERT | 1.77 | 182.37 | -1.11 |
| 20841 | Upland-CECERT | 0.00 | 182.37 | -1.11 |
| 20842 | Upland-CECERT | 1.85 | 182.37 | -1.11 |
| 20843 | Upland-CECERT | 5.32 | 182.38 | -1.11 |
| 20844 | Upland-CECERT | 4.88 | 182.38 | -1.11 |
| 20845 | Upland-CECERT | 4.18 | 182.38 | -1.11 |
| 20846 | Upland-CECERT | 3.48 | 182.38 | -1.11 |
| 20847 | Upland-CECERT | 2.88 | 182.38 | -1.11 |
| 20848 | Upland-CECERT | 2.18 | 182.38 | -1.11 |
| 20849 | Upland-CECERT | 1.02 | 182.38 | -1.11 |
| 20850 | Upland-CECERT | 0.29 | 182.37 | -1.11 |
| 20851 | Upland-CECERT | 0.00 | 182.37 | -1.11 |
| 20852 | Upland-CECERT | 0.00 | 182.37 | -1.11 |
| 20853 | Upland-CECERT | 0.50 | 182.37 | -1.11 |
| 20854 | Upland-CECERT | 1.93 | 182.37 | -1.11 |
| 20855 | Upland-CECERT | 3.79 | 182.37 | -1.11 |
| 20856 | Upland-CECERT | 5.19 | 182.37 | -1.11 |
| 20857 | Upland-CECERT | 6.32 | 182.37 | -1.11 |
| 20858 | Upland-CECERT | 6.13 | 182.37 | -1.11 |
| 20859 | Upland-CECERT | 5.85 | 182.37 | -1.11 |
| 20860 | Upland-CECERT | 5.32 | 182.38 | -1.11 |
| 20861 | Upland-CECERT | 4.88 | 182.38 | -1.11 |
| 20862 | Upland-CECERT | 4.18 | 182.38 | -1.11 |
| 20863 | Upland-CECERT | 3.48 | 182.38 | -1.11 |
| 20864 | Upland-CECERT | 2.88 | 182.38 | -1.11 |
| 20865 | Upland-CECERT | 2.18 | 182.38 | -1.11 |
| 20866 | Upland-CECERT | 1.02 | 182.38 | -1.11 |
| 20867 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20868 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20869 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20870 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20871 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20872 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20873 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20874 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20875 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20876 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20877 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20878 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20879 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20880 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20881 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20882 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20883 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20884 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20885 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20886 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20887 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20888 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20889 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20890 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20891 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20892 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20893 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20894 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20895 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20896 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20897 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20898 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20899 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20900 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20901 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20902 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20903 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20904 | Upland-CECERT | 0.00 | 182.38 | -1.11 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20905 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20906 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20907 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20908 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20909 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20910 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20911 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20912 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20913 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20914 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20915 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20916 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20917 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20918 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20919 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20920 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20921 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20922 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20923 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20924 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20925 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20926 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20927 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20928 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20929 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20930 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20931 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20932 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20933 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20934 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20935 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20936 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20937 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20938 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20939 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20940 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20941 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20942 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20943 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20944 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20945 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20946 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20947 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20948 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20949 | Upland-CECERT | 0.00 | 182.38 | -1.11 |
| 20950 | Upland-CECERT | 0.14 | 182.38 | -1.11 |
| 20951 | Upland-CECERT | 1.57 | 182.38 | -1.11 |
| 20952 | Upland-CECERT | 4.10 | 182.38 | -1.11 |
| 20953 | Upland-CECERT | 6.37 | 182.38 | -1.11 |
| 20954 | Upland-CECERT | 8.17 | 182.39 | -1.11 |
| 20955 | Upland-CECERT | 9.80 | 182.39 | -1.11 |
| 20956 | Upland-CECERT | 10.61 | 182.39 | -1.11 |
| 20957 | Upland-CECERT | 10.89 | 182.40 | -1.11 |
| 20958 | Upland-CECERT | 10.16 | 182.40 | -1.11 |
| 20959 | Upland-CECERT | 9.63 | 182.40 | -1.11 |
| 20960 | Upland-CECERT | 11.45 | 182.40 | -1.11 |
| 20961 | Upland-CECERT | 14.28 | 182.41 | -1.11 |
| 20962 | Upland-CECERT | 15.55 | 182.41 | -1.11 |
| 20963 | Upland-CECERT | 15.80 | 182.42 | -1.11 |
| 20964 | Upland-CECERT | 15.13 | 182.42 | -1.11 |
| 20965 | Upland-CECERT | 12.95 | 182.42 | -1.11 |
| 20966 | Upland-CECERT | 9.61 | 182.43 | -1.11 |
| 20967 | Upland-CECERT | 5.16 | 182.43 | -1.11 |
| 20968 | Upland-CECERT | 4.65 | 182.43 | -1.11 |
| 20969 | Upland-CECERT | 7.39 | 182.43 | -1.11 |
| 20970 | Upland-CECERT | 10.72 | 182.43 | -1.11 |
| 20971 | Upland-CECERT | 15.58 | 182.44 | -1.11 |
| 20972 | Upland-CECERT | 20.74 | 182.44 | -1.11 |
| 20973 | Upland-CECERT | 26.42 | 182.45 | -1.81 |
| 20974 | Upland-CECERT | 31.44 | 182.46 | -1.81 |
| 20975 | Upland-CECERT | 35.32 | 182.47 | -1.81 |
| 20976 | Upland-CECERT | 39.26 | 182.48 | -1.81 |
| 20977 | Upland-CECERT | 42.84 | 182.49 | -1.81 |
| 20978 | Upland-CECERT | 45.08 | 182.51 | -1.81 |
| 20979 | Upland-CECERT | 45.98 | 182.52 | -1.81 |
| 20980 | Upland-CECERT | 48.65 | 182.53 | -1.81 |
| 20981 | Upland-CECERT | 51.50 | 182.55 | -1.81 |
| 20982 | Upland-CECERT | 51.85 | 182.56 | -2.81 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 20983 | Upland-CECERT | 51.51 | 182.57 | -2.81 |
| 20984 | Upland-CECERT | 52.29 | 182.59 | -2.81 |
| 20985 | Upland-CECERT | 53.37 | 182.60 | -2.81 |
| 20986 | Upland-CECERT | 53.26 | 182.62 | -2.81 |
| 20987 | Upland-CECERT | 53.11 | 182.63 | -2.81 |
| 20988 | Upland-CECERT | 53.16 | 182.65 | -2.81 |
| 20989 | Upland-CECERT | 52.59 | 182.66 | -1.89 |
| 20990 | Upland-CECERT | 52.97 | 182.68 | -1.89 |
| 20991 | Upland-CECERT | 51.97 | 182.69 | -1.89 |
| 20992 | Upland-CECERT | 50.86 | 182.70 | -1.89 |
| 20993 | Upland-CECERT | 50.06 | 182.72 | -1.89 |
| 20994 | Upland-CECERT | 48.46 | 182.73 | -1.89 |
| 20995 | Upland-CECERT | 45.90 | 182.74 | -1.89 |
| 20996 | Upland-CECERT | 42.94 | 182.76 | -0.36 |
| 20997 | Upland-CECERT | 39.91 | 182.77 | -0.36 |
| 20998 | Upland-CECERT | 36.81 | 182.78 | -0.36 |
| 20999 | Upland-CECERT | 33.74 | 182.79 | -0.36 |
| 21000 | Upland-CECERT | 30.59 | 182.79 | -0.36 |
| 21001 | Upland-CECERT | 28.02 | 182.80 | -0.36 |
| 21002 | Upland-CECERT | 26.53 | 182.81 | -0.36 |
| 21003 | Upland-CECERT | 25.27 | 182.82 | -0.36 |
| 21004 | Upland-CECERT | 24.66 | 182.82 | -0.36 |
| 21005 | Upland-CECERT | 25.30 | 182.83 | -0.36 |
| 21006 | Upland-CECERT | 27.33 | 182.84 | -0.36 |
| 21007 | Upland-CECERT | 31.45 | 182.85 | -0.36 |
| 21008 | Upland-CECERT | 36.70 | 182.86 | -0.47 |
| 21009 | Upland-CECERT | 41.52 | 182.87 | -0.47 |
| 21010 | Upland-CECERT | 45.68 | 182.88 | -0.47 |
| 21011 | Upland-CECERT | 48.74 | 182.89 | -0.47 |
| 21012 | Upland-CECERT | 51.56 | 182.91 | -0.47 |
| 21013 | Upland-CECERT | 54.18 | 182.92 | -0.47 |
| 21014 | Upland-CECERT | 56.63 | 182.94 | -0.47 |
| 21015 | Upland-CECERT | 58.54 | 182.95 | -0.05 |
| 21016 | Upland-CECERT | 59.75 | 182.97 | -0.05 |
| 21017 | Upland-CECERT | 60.67 | 182.99 | -0.05 |
| 21018 | Upland-CECERT | 61.45 | 183.00 | 0.05 |
| 21019 | Upland-CECERT | 62.25 | 183.02 | 0.05 |
| 21020 | Upland-CECERT | 63.67 | 183.04 | 0.05 |
| 21021 | Upland-CECERT | 63.97 | 183.06 | 2.47 |
| 21022 | Upland-CECERT | 64.60 | 183.07 | 2.47 |
| 21023 | Upland-CECERT | 63.84 | 183.09 | 2.47 |
| 21024 | Upland-CECERT | 63.59 | 183.11 | 2.47 |
| 21025 | Upland-CECERT | 63.65 | 183.13 | 2.47 |
| 21026 | Upland-CECERT | 63.29 | 183.14 | 2.47 |
| 21027 | Upland-CECERT | 63.65 | 183.16 | 0.00 |
| 21028 | Upland-CECERT | 63.98 | 183.18 | 0.00 |
| 21029 | Upland-CECERT | 64.22 | 183.20 | 0.00 |
| 21030 | Upland-CECERT | 64.51 | 183.21 | 0.00 |
| 21031 | Upland-CECERT | 64.79 | 183.23 | 0.00 |
| 21032 | Upland-CECERT | 64.20 | 183.25 | 0.00 |
| 21033 | Upland-CECERT | 63.58 | 183.27 | -0.36 |
| 21034 | Upland-CECERT | 63.38 | 183.28 | -0.36 |
| 21035 | Upland-CECERT | 63.17 | 183.30 | -0.36 |
| 21036 | Upland-CECERT | 62.55 | 183.32 | -0.36 |
| 21037 | Upland-CECERT | 62.02 | 183.33 | -0.35 |
| 21038 | Upland-CECERT | 61.81 | 183.35 | -0.35 |
| 21039 | Upland-CECERT | 61.23 | 183.37 | -0.35 |
| 21040 | Upland-CECERT | 61.41 | 183.39 | -0.35 |
| 21041 | Upland-CECERT | 61.91 | 183.40 | -0.35 |
| 21042 | Upland-CECERT | 62.60 | 183.42 | -0.35 |
| 21043 | Upland-CECERT | 63.43 | 183.44 | -0.35 |
| 21044 | Upland-CECERT | 64.35 | 183.46 | -2.39 |
| 21045 | Upland-CECERT | 64.46 | 183.47 | -2.39 |
| 21046 | Upland-CECERT | 64.37 | 183.49 | -2.39 |
| 21047 | Upland-CECERT | 64.82 | 183.51 | -2.39 |
| 21048 | Upland-CECERT | 65.23 | 183.53 | -2.39 |
| 21049 | Upland-CECERT | 64.57 | 183.55 | -2.39 |
| 21050 | Upland-CECERT | 64.04 | 183.56 | -1.37 |
| 21051 | Upland-CECERT | 64.98 | 183.58 | -1.37 |
| 21052 | Upland-CECERT | 65.42 | 183.60 | -1.37 |
| 21053 | Upland-CECERT | 65.75 | 183.62 | -1.37 |
| 21054 | Upland-CECERT | 66.03 | 183.64 | -1.37 |
| 21055 | Upland-CECERT | 66.12 | 183.65 | -0.56 |
| 21056 | Upland-CECERT | 66.28 | 183.67 | -0.56 |
| 21057 | Upland-CECERT | 64.59 | 183.69 | -0.56 |
| 21058 | Upland-CECERT | 63.51 | 183.71 | -0.56 |
| 21059 | Upland-CECERT | 62.96 | 183.72 | -0.56 |
| 21060 | Upland-CECERT | 62.24 | 183.74 | -0.56 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 21061 | Upland-CECERT | 61.49 | 183.76 | -0.50 |
| 21062 | Upland-CECERT | 60.77 | 183.77 | -0.50 |
| 21063 | Upland-CECERT | 60.57 | 183.79 | -0.50 |
| 21064 | Upland-CECERT | 60.51 | 183.81 | -0.50 |
| 21065 | Upland-CECERT | 60.49 | 183.82 | -0.50 |
| 21066 | Upland-CECERT | 59.84 | 183.84 | -0.50 |
| 21067 | Upland-CECERT | 59.20 | 183.86 | -0.40 |
| 21068 | Upland-CECERT | 58.95 | 183.87 | -0.40 |
| 21069 | Upland-CECERT | 58.13 | 183.89 | -0.40 |
| 21070 | Upland-CECERT | 57.36 | 183.90 | -0.40 |
| 21071 | Upland-CECERT | 56.68 | 183.92 | -0.40 |
| 21072 | Upland-CECERT | 56.24 | 183.94 | -0.40 |
| 21073 | Upland-CECERT | 56.59 | 183.95 | -0.65 |
| 21074 | Upland-CECERT | 56.53 | 183.97 | -0.65 |
| 21075 | Upland-CECERT | 55.68 | 183.98 | -0.65 |
| 21076 | Upland-CECERT | 55.02 | 184.00 | -0.65 |
| 21077 | Upland-CECERT | 54.57 | 184.01 | -0.65 |
| 21078 | Upland-CECERT | 54.73 | 184.03 | -0.65 |
| 21079 | Upland-CECERT | 54.30 | 184.04 | -0.55 |
| 21080 | Upland-CECERT | 54.09 | 184.06 | -0.55 |
| 21081 | Upland-CECERT | 54.43 | 184.07 | -0.55 |
| 21082 | Upland-CECERT | 54.79 | 184.09 | -0.55 |
| 21083 | Upland-CECERT | 55.17 | 184.10 | -0.55 |
| 21084 | Upland-CECERT | 55.53 | 184.12 | -0.55 |
| 21085 | Upland-CECERT | 55.88 | 184.13 | -0.55 |
| 21086 | Upland-CECERT | 56.16 | 184.15 | -0.55 |
| 21087 | Upland-CECERT | 56.45 | 184.16 | -0.35 |
| 21088 | Upland-CECERT | 56.86 | 184.18 | -0.35 |
| 21089 | Upland-CECERT | 57.53 | 184.20 | -0.35 |
| 21090 | Upland-CECERT | 56.93 | 184.21 | -0.35 |
| 21091 | Upland-CECERT | 56.86 | 184.23 | -0.35 |
| 21092 | Upland-CECERT | 57.20 | 184.24 | -0.35 |
| 21093 | Upland-CECERT | 56.62 | 184.26 | -0.47 |
| 21094 | Upland-CECERT | 55.60 | 184.27 | -0.47 |
| 21095 | Upland-CECERT | 52.84 | 184.29 | -0.47 |
| 21096 | Upland-CECERT | 49.09 | 184.30 | -0.47 |
| 21097 | Upland-CECERT | 44.94 | 184.31 | -0.47 |
| 21098 | Upland-CECERT | 41.46 | 184.33 | -0.47 |
| 21099 | Upland-CECERT | 38.20 | 184.34 | -0.47 |
| 21100 | Upland-CECERT | 35.44 | 184.35 | -0.47 |
| 21101 | Upland-CECERT | 32.99 | 184.35 | -0.53 |
| 21102 | Upland-CECERT | 31.12 | 184.36 | -0.53 |
| 21103 | Upland-CECERT | 29.11 | 184.37 | -0.53 |
| 21104 | Upland-CECERT | 27.26 | 184.38 | -0.53 |
| 21105 | Upland-CECERT | 25.81 | 184.39 | -0.53 |
| 21106 | Upland-CECERT | 24.66 | 184.39 | -0.53 |
| 21107 | Upland-CECERT | 24.26 | 184.40 | -0.53 |
| 21108 | Upland-CECERT | 24.16 | 184.41 | -0.53 |
| 21109 | Upland-CECERT | 23.35 | 184.41 | -0.53 |
| 21110 | Upland-CECERT | 22.10 | 184.42 | -0.53 |
| 21111 | Upland-CECERT | 20.13 | 184.42 | -0.53 |
| 21112 | Upland-CECERT | 18.05 | 184.43 | -0.53 |
| 21113 | Upland-CECERT | 15.75 | 184.43 | -0.53 |
| 21114 | Upland-CECERT | 12.99 | 184.44 | -0.53 |
| 21115 | Upland-CECERT | 10.32 | 184.44 | -0.53 |
| 21116 | Upland-CECERT | 7.54 | 184.44 | -0.53 |
| 21117 | Upland-CECERT | 5.32 | 184.44 | -0.53 |
| 21118 | Upland-CECERT | 4.51 | 184.44 | -0.53 |
| 21119 | Upland-CECERT | 5.90 | 184.45 | -0.65 |
| 21120 | Upland-CECERT | 8.44 | 184.45 | -0.65 |
| 21121 | Upland-CECERT | 9.36 | 184.45 | -0.27 |
| 21122 | Upland-CECERT | 9.61 | 184.45 | -0.27 |
| 21123 | Upland-CECERT | 9.64 | 184.46 | -0.27 |
| 21124 | Upland-CECERT | 10.78 | 184.46 | -0.27 |
| 21125 | Upland-CECERT | 10.74 | 184.46 | -0.27 |
| 21126 | Upland-CECERT | 11.39 | 184.47 | -0.27 |
| 21127 | Upland-CECERT | 12.44 | 184.47 | -0.27 |
| 21128 | Upland-CECERT | 13.56 | 184.47 | -0.27 |
| 21129 | Upland-CECERT | 13.58 | 184.48 | -0.27 |
| 21130 | Upland-CECERT | 13.44 | 184.48 | -0.27 |
| 21131 | Upland-CECERT | 14.45 | 184.48 | -0.27 |
| 21132 | Upland-CECERT | 15.37 | 184.49 | -0.27 |
| 21133 | Upland-CECERT | 14.58 | 184.49 | -0.27 |
| 21134 | Upland-CECERT | 15.20 | 184.50 | -0.27 |
| 21135 | Upland-CECERT | 15.42 | 184.50 | -0.27 |
| 21136 | Upland-CECERT | 15.04 | 184.50 | -0.27 |
| 21137 | Upland-CECERT | 13.44 | 184.51 | -0.27 |
| 21138 | Upland-CECERT | 11.27 | 184.51 | -0.27 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 21139 | Upland-CECERT | 9.68 | 184.51 | -0.27 |
| 21140 | Upland-CECERT | 8.17 | 184.52 | -0.27 |
| 21141 | Upland-CECERT | 6.60 | 184.52 | -0.27 |
| 21142 | Upland-CECERT | 5.27 | 184.52 | -0.27 |
| 21143 | Upland-CECERT | 4.26 | 184.52 | -0.27 |
| 21144 | Upland-CECERT | 2.83 | 184.52 | -0.27 |
| 21145 | Upland-CECERT | 1.10 | 184.52 | -0.27 |
| 21146 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21147 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21148 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21149 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21150 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21151 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21152 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21153 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21154 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21155 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21156 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21157 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21158 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21159 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21160 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21161 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21162 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21163 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21164 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21165 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21166 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21167 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21168 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21169 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21170 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21171 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21172 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21173 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21174 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21175 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21176 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21177 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21178 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21179 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21180 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21181 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21182 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21183 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21184 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21185 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21186 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21187 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21188 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21189 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21190 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21191 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21192 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21193 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21194 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21195 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21196 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21197 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21198 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21199 | Upland-CECERT | 0.00 | 184.52 | -0.27 |
| 21200 | Upland-CECERT | 3.45 | 184.52 | -0.27 |
| 21201 | Upland-CECERT | 6.68 | 184.52 | -0.27 |
| 21202 | Upland-CECERT | 12.63 | 184.53 | -0.27 |
| 21203 | Upland-CECERT | 15.75 | 184.53 | -0.27 |
| 21204 | Upland-CECERT | 18.58 | 184.54 | -0.27 |
| 21205 | Upland-CECERT | 20.74 | 184.55 | -0.27 |
| 21206 | Upland-CECERT | 23.00 | 184.55 | -0.31 |
| 21207 | Upland-CECERT | 25.44 | 184.56 | -0.31 |
| 21208 | Upland-CECERT | 27.84 | 184.56 | -0.31 |
| 21209 | Upland-CECERT | 30.68 | 184.58 | -0.31 |
| 21210 | Upland-CECERT | 33.88 | 184.58 | -0.31 |
| 21211 | Upland-CECERT | 36.72 | 184.59 | -0.31 |
| 21212 | Upland-CECERT | 39.66 | 184.61 | -0.31 |
| 21213 | Upland-CECERT | 43.13 | 184.63 | -0.31 |
| 21214 | Upland-CECERT | 45.37 | 184.64 | -0.31 |
| 21215 | Upland-CECERT | 45.37 | 184.64 | -0.31 |
| 21216 | Upland-CECERT | 47.13 | 184.65 | -0.13 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 21217 | Upland-CECERT | 48.89 | 184.67 | -0.13 |
| 21218 | Upland-CECERT | 50.63 | 184.68 | -0.13 |
| 21219 | Upland-CECERT | 52.13 | 184.69 | -0.13 |
| 21220 | Upland-CECERT | 53.28 | 184.71 | -0.13 |
| 21221 | Upland-CECERT | 54.44 | 184.72 | -0.13 |
| 21222 | Upland-CECERT | 55.73 | 184.74 | -0.13 |
| 21223 | Upland-CECERT | 56.72 | 184.75 | -0.07 |
| 21224 | Upland-CECERT | 57.27 | 184.77 | -0.07 |
| 21225 | Upland-CECERT | 55.42 | 184.79 | -0.07 |
| 21226 | Upland-CECERT | 51.86 | 184.80 | -0.07 |
| 21227 | Upland-CECERT | 48.13 | 184.81 | -0.07 |
| 21228 | Upland-CECERT | 44.18 | 184.82 | -0.07 |
| 21229 | Upland-CECERT | 40.62 | 184.84 | -0.07 |
| 21230 | Upland-CECERT | 37.35 | 184.85 | -0.07 |
| 21231 | Upland-CECERT | 34.15 | 184.86 | 0.54 |
| 21232 | Upland-CECERT | 30.70 | 184.86 | 0.54 |
| 21233 | Upland-CECERT | 27.45 | 184.87 | 0.54 |
| 21234 | Upland-CECERT | 24.33 | 184.88 | 0.54 |
| 21235 | Upland-CECERT | 21.21 | 184.88 | 0.54 |
| 21236 | Upland-CECERT | 18.25 | 184.89 | 0.54 |
| 21237 | Upland-CECERT | 15.02 | 184.89 | 0.54 |
| 21238 | Upland-CECERT | 12.00 | 184.90 | 0.54 |
| 21239 | Upland-CECERT | 9.13 | 184.90 | 0.54 |
| 21240 | Upland-CECERT | 6.18 | 184.90 | 0.54 |
| 21241 | Upland-CECERT | 4.17 | 184.90 | 0.54 |
| 21242 | Upland-CECERT | 2.72 | 184.90 | 0.54 |
| 21243 | Upland-CECERT | 1.32 | 184.90 | 0.54 |
| 21244 | Upland-CECERT | 0.94 | 184.90 | 0.54 |
| 21245 | Upland-CECERT | 1.32 | 184.90 | 0.54 |
| 21246 | Upland-CECERT | 1.24 | 184.90 | 0.54 |
| 21247 | Upland-CECERT | 0.68 | 184.90 | 0.54 |
| 21248 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21249 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21250 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21251 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21252 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21253 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21254 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21255 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21256 | Upland-CECERT | 0.00 | 184.90 | 0.54 |
| 21257 | Upland-CECERT | 2.52 | 184.90 | 0.54 |
| 21258 | Upland-CECERT | 7.46 | 184.91 | 0.54 |
| 21259 | Upland-CECERT | 13.02 | 184.91 | 0.54 |
| 21260 | Upland-CECERT | 17.36 | 184.92 | 0.54 |
| 21261 | Upland-CECERT | 21.23 | 184.92 | 0.54 |
| 21262 | Upland-CECERT | 25.52 | 184.93 | 0.54 |
| 21263 | Upland-CECERT | 29.58 | 184.94 | 0.54 |
| 21264 | Upland-CECERT | 33.26 | 184.95 | 0.54 |
| 21265 | Upland-CECERT | 36.54 | 184.96 | 1.89 |
| 21266 | Upland-CECERT | 39.42 | 184.97 | 1.89 |
| 21267 | Upland-CECERT | 41.17 | 184.98 | 1.89 |
| 21268 | Upland-CECERT | 42.90 | 184.99 | 1.89 |
| 21269 | Upland-CECERT | 44.89 | 185.00 | 1.89 |
| 21270 | Upland-CECERT | 46.25 | 185.01 | 1.89 |
| 21271 | Upland-CECERT | 47.46 | 185.03 | 1.89 |
| 21272 | Upland-CECERT | 48.33 | 185.04 | 1.89 |
| 21273 | Upland-CECERT | 49.09 | 185.05 | 1.34 |
| 21274 | Upland-CECERT | 49.33 | 185.07 | 1.34 |
| 21275 | Upland-CECERT | 48.38 | 185.08 | 1.34 |
| 21276 | Upland-CECERT | 46.47 | 185.09 | 1.34 |
| 21277 | Upland-CECERT | 42.26 | 185.11 | 1.34 |
| 21278 | Upland-CECERT | 36.69 | 185.12 | 1.34 |
| 21279 | Upland-CECERT | 30.72 | 185.12 | 1.34 |
| 21280 | Upland-CECERT | 25.99 | 185.13 | 1.34 |
| 21281 | Upland-CECERT | 22.87 | 185.14 | 1.34 |
| 21282 | Upland-CECERT | 20.09 | 185.14 | 1.34 |
| 21283 | Upland-CECERT | 16.66 | 185.15 | 1.34 |
| 21284 | Upland-CECERT | 14.74 | 185.15 | 3.67 |
| 21285 | Upland-CECERT | 15.03 | 185.16 | 3.67 |
| 21286 | Upland-CECERT | 17.51 | 185.16 | 3.67 |
| 21287 | Upland-CECERT | 22.33 | 185.17 | 3.67 |
| 21288 | Upland-CECERT | 27.65 | 185.17 | 3.67 |
| 21289 | Upland-CECERT | 31.87 | 185.18 | 3.67 |
| 21290 | Upland-CECERT | 35.30 | 185.19 | 3.67 |
| 21291 | Upland-CECERT | 38.41 | 185.20 | 3.67 |
| 21292 | Upland-CECERT | 41.18 | 185.21 | 3.67 |
| 21293 | Upland-CECERT | 43.15 | 185.23 | 3.67 |
| 21294 | Upland-CECERT | 45.07 | 185.24 | 3.67 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 21295 | Upland-CECERT | 46.38 | 185.25 | 1.84 |
| 21296 | Upland-CECERT | 46.71 | 185.26 | 1.84 |
| 21297 | Upland-CECERT | 46.21 | 185.28 | 1.84 |
| 21298 | Upland-CECERT | 45.09 | 185.29 | 1.84 |
| 21299 | Upland-CECERT | 43.51 | 185.30 | 1.84 |
| 21300 | Upland-CECERT | 41.47 | 185.31 | 1.84 |
| 21301 | Upland-CECERT | 38.12 | 185.32 | 1.84 |
| 21302 | Upland-CECERT | 33.98 | 185.33 | 1.84 |
| 21303 | Upland-CECERT | 29.80 | 185.34 | 1.84 |
| 21304 | Upland-CECERT | 26.38 | 185.35 | 1.84 |
| 21305 | Upland-CECERT | 22.06 | 185.35 | -0.58 |
| 21306 | Upland-CECERT | 19.76 | 185.36 | -0.58 |
| 21307 | Upland-CECERT | 16.01 | 185.36 | -0.58 |
| 21308 | Upland-CECERT | 12.79 | 185.37 | -0.58 |
| 21309 | Upland-CECERT | 9.76 | 185.37 | -0.58 |
| 21310 | Upland-CECERT | 7.03 | 185.37 | -0.58 |
| 21311 | Upland-CECERT | 5.18 | 185.37 | -0.58 |
| 21312 | Upland-CECERT | 3.36 | 185.37 | -0.58 |
| 21313 | Upland-CECERT | 1.13 | 185.38 | -0.58 |
| 21314 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21315 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21316 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21317 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21318 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21319 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21320 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21321 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21322 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21323 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21324 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21325 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21326 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21327 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21328 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21329 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21330 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21331 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21332 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21333 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21334 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21335 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21336 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21337 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21338 | Upland-CECERT | 0.00 | 185.38 | -0.58 |
| 21339 | Upland-CECERT | 0.27 | 185.38 | -0.58 |
| 21340 | Upland-CECERT | 5.10 | 185.38 | -0.58 |
| 21341 | Upland-CECERT | 11.72 | 185.38 | -0.58 |
| 21342 | Upland-CECERT | 16.65 | 185.38 | -0.58 |
| 21343 | Upland-CECERT | 21.28 | 185.39 | -0.58 |
| 21344 | Upland-CECERT | 25.16 | 185.40 | -0.58 |
| 21345 | Upland-CECERT | 28.13 | 185.40 | -0.58 |
| 21346 | Upland-CECERT | 30.92 | 185.41 | -0.58 |
| 21347 | Upland-CECERT | 33.74 | 185.42 | -0.58 |
| 21348 | Upland-CECERT | 35.79 | 185.43 | -0.58 |
| 21349 | Upland-CECERT | 37.67 | 185.44 | -0.68 |
| 21350 | Upland-CECERT | 39.52 | 185.45 | -0.68 |
| 21351 | Upland-CECERT | 40.87 | 185.46 | -0.68 |
| 21352 | Upland-CECERT | 41.25 | 185.48 | -0.68 |
| 21353 | Upland-CECERT | 40.06 | 185.49 | -0.68 |
| 21354 | Upland-CECERT | 40.26 | 185.50 | -0.68 |
| 21355 | Upland-CECERT | 41.54 | 185.51 | -0.68 |
| 21356 | Upland-CECERT | 42.91 | 185.52 | -0.68 |
| 21357 | Upland-CECERT | 43.93 | 185.53 | -0.68 |
| 21358 | Upland-CECERT | 44.91 | 185.55 | -0.68 |
| 21359 | Upland-CECERT | 45.88 | 185.56 | 4.28 |
| 21360 | Upland-CECERT | 46.80 | 185.57 | 4.28 |
| 21361 | Upland-CECERT | 47.38 | 185.58 | 4.28 |
| 21362 | Upland-CECERT | 47.52 | 185.60 | 4.28 |
| 21363 | Upland-CECERT | 47.84 | 185.61 | 4.28 |
| 21364 | Upland-CECERT | 47.89 | 185.62 | 4.28 |
| 21365 | Upland-CECERT | 48.05 | 185.64 | 4.28 |
| 21366 | Upland-CECERT | 48.11 | 185.65 | 6.11 |
| 21367 | Upland-CECERT | 48.18 | 185.66 | 6.11 |
| 21368 | Upland-CECERT | 48.43 | 185.68 | 6.11 |
| 21369 | Upland-CECERT | 48.95 | 185.69 | 6.11 |
| 21370 | Upland-CECERT | 48.38 | 185.70 | 6.11 |
| 21371 | Upland-CECERT | 48.47 | 185.72 | 6.11 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 21373 | Upland-CECERT | 49.28 | 185.73 | 6.11 |
| 21374 | Upland-CECERT | 49.59 | 185.74 | 6.11 |
| 21375 | Upland-CECERT | 50.12 | 185.76 | -2.40 |
| 21376 | Upland-CECERT | 51.42 | 185.77 | -2.40 |
| 21377 | Upland-CECERT | 52.92 | 185.79 | -2.40 |
| 21378 | Upland-CECERT | 54.17 | 185.80 | -2.40 |
| 21379 | Upland-CECERT | 54.93 | 185.82 | -2.40 |
| 21380 | Upland-CECERT | 54.55 | 185.83 | -2.40 |
| 21381 | Upland-CECERT | 54.50 | 185.85 | -2.40 |
| 21382 | Upland-CECERT | 54.50 | 185.86 | -1.24 |
| 21383 | Upland-CECERT | 53.39 | 185.88 | -1.24 |
| 21384 | Upland-CECERT | 52.19 | 185.89 | -1.24 |
| 21385 | Upland-CECERT | 49.97 | 185.90 | -1.24 |
| 21386 | Upland-CECERT | 47.23 | 185.92 | -1.24 |
| 21387 | Upland-CECERT | 44.09 | 185.93 | -1.24 |
| 21388 | Upland-CECERT | 40.83 | 185.94 | -1.24 |
| 21389 | Upland-CECERT | 37.45 | 185.95 | 0.95 |
| 21390 | Upland-CECERT | 33.48 | 185.96 | 0.95 |
| 21391 | Upland-CECERT | 29.34 | 185.97 | 0.95 |
| 21392 | Upland-CECERT | 25.06 | 185.98 | 0.95 |
| 21393 | Upland-CECERT | 20.85 | 185.98 | 0.95 |
| 21394 | Upland-CECERT | 16.69 | 185.99 | 0.95 |
| 21395 | Upland-CECERT | 12.97 | 185.99 | 0.95 |
| 21396 | Upland-CECERT | 9.85 | 185.99 | 0.95 |
| 21397 | Upland-CECERT | 5.95 | 185.99 | 0.95 |
| 21398 | Upland-CECERT | 2.87 | 185.99 | 0.95 |
| 21399 | Upland-CECERT | 0.72 | 185.99 | 0.95 |
| 21400 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21401 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21402 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21403 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21404 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21405 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21406 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21407 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21408 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21409 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21410 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21411 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21412 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21413 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21414 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21415 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21416 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21417 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21418 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21419 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21420 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21421 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21422 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21423 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21424 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21425 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21426 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21427 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21428 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21429 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21430 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21431 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21432 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21433 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21434 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21435 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21436 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21437 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21438 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21439 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21440 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21441 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21442 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21443 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21444 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21445 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21446 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21447 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21448 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21449 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21450 | Upland-CECERT | 0.00 | 185.99 | 0.95 |

| time (s) | route | speed (mph) | distance (m) | grade (%) |
|---|---|---|---|---|
| 21451 | Upland-CECERT | 0.00 | 185.99 | 0.95 |
| 21452 | Upland-CECERT | 3.05 | 186.00 | 0.95 |
| 21453 | Upland-CECERT | 9.28 | 186.00 | 0.95 |
| 21454 | Upland-CECERT | 14.79 | 186.00 | 0.95 |
| 21455 | Upland-CECERT | 18.58 | 186.01 | 0.95 |
| 21456 | Upland-CECERT | 22.21 | 186.01 | 0.95 |
| 21457 | Upland-CECERT | 25.44 | 186.02 | 0.95 |
| 21458 | Upland-CECERT | 28.49 | 186.03 | 0.95 |
| 21459 | Upland-CECERT | 30.90 | 186.04 | 0.95 |
| 21460 | Upland-CECERT | 33.36 | 186.05 | 0.95 |
| 21461 | Upland-CECERT | 35.22 | 186.06 | 2.01 |
| 21462 | Upland-CECERT | 37.60 | 186.07 | 2.01 |
| 21463 | Upland-CECERT | 39.33 | 186.08 | 2.01 |
| 21464 | Upland-CECERT | 40.86 | 186.09 | 2.01 |
| 21465 | Upland-CECERT | 41.52 | 186.10 | 2.01 |
| 21466 | Upland-CECERT | 41.43 | 186.11 | 2.01 |
| 21467 | Upland-CECERT | 41.79 | 186.12 | 2.01 |
| 21468 | Upland-CECERT | 42.13 | 186.13 | 2.01 |
| 21469 | Upland-CECERT | 42.47 | 186.15 | 2.01 |
| 21470 | Upland-CECERT | 43.57 | 186.16 | 1.29 |
| 21471 | Upland-CECERT | 43.06 | 186.17 | 1.29 |
| 21472 | Upland-CECERT | 42.25 | 186.18 | 1.29 |
| 21473 | Upland-CECERT | 40.94 | 186.19 | 1.29 |
| 21474 | Upland-CECERT | 39.63 | 186.20 | 1.29 |
| 21475 | Upland-CECERT | 38.37 | 186.21 | 1.29 |
| 21476 | Upland-CECERT | 36.09 | 186.22 | 1.29 |
| 21477 | Upland-CECERT | 32.71 | 186.23 | 1.29 |
| 21478 | Upland-CECERT | 29.92 | 186.24 | 1.29 |
| 21479 | Upland-CECERT | 26.05 | 186.25 | 1.29 |
| 21480 | Upland-CECERT | 21.62 | 186.25 | 1.74 |
| 21481 | Upland-CECERT | 16.60 | 186.26 | 1.74 |
| 21482 | Upland-CECERT | 11.34 | 186.26 | 1.74 |
| 21483 | Upland-CECERT | 8.57 | 186.26 | 1.74 |
| 21484 | Upland-CECERT | 9.28 | 186.27 | 1.74 |
| 21485 | Upland-CECERT | 12.84 | 186.27 | 1.74 |
| 21486 | Upland-CECERT | 16.38 | 186.27 | 1.74 |
| 21487 | Upland-CECERT | 18.56 | 186.28 | 1.74 |
| 21488 | Upland-CECERT | 19.95 | 186.28 | 1.74 |
| 21489 | Upland-CECERT | 20.78 | 186.29 | 1.74 |
| 21490 | Upland-CECERT | 20.39 | 186.30 | 1.74 |
| 21491 | Upland-CECERT | 20.80 | 186.30 | 1.74 |
| 21492 | Upland-CECERT | 20.32 | 186.31 | 1.74 |
| 21493 | Upland-CECERT | 19.61 | 186.31 | 1.74 |
| 21494 | Upland-CECERT | 17.87 | 186.32 | 1.74 |
| 21495 | Upland-CECERT | 15.07 | 186.32 | 1.74 |
| 21496 | Upland-CECERT | 12.14 | 186.32 | 1.74 |
| 21497 | Upland-CECERT | 9.89 | 186.33 | 1.74 |
| 21498 | Upland-CECERT | 6.78 | 186.33 | 1.74 |
| 21499 | Upland-CECERT | 4.11 | 186.33 | 1.74 |
| 21500 | Upland-CECERT | 4.78 | 186.34 | 1.74 |
| 21501 | Upland-CECERT | 8.38 | 186.33 | 1.74 |
| 21502 | Upland-CECERT | 11.96 | 186.34 | 1.74 |
| 21503 | Upland-CECERT | 13.09 | 186.34 | 1.74 |
| 21504 | Upland-CECERT | 13.16 | 186.34 | 1.74 |
| 21505 | Upland-CECERT | 11.87 | 186.35 | 1.74 |
| 21506 | Upland-CECERT | 10.49 | 186.35 | 1.74 |
| 21507 | Upland-CECERT | 9.15 | 186.35 | 1.74 |
| 21508 | Upland-CECERT | 7.38 | 186.36 | 1.74 |
| 21509 | Upland-CECERT | 5.76 | 186.36 | 1.74 |
| 21510 | Upland-CECERT | 4.38 | 186.36 | 1.74 |
| 21511 | Upland-CECERT | 3.64 | 186.36 | 1.74 |
| 21512 | Upland-CECERT | 1.51 | 186.36 | 1.74 |
| 21513 | Upland-CECERT | 0.00 | 186.36 | 1.74 |
| 21514 | Upland-CECERT | 0.00 | 186.36 | 1.74 |
| 21515 | Upland-CECERT | 3.57 | 186.36 | 1.74 |
| 21516 | Upland-CECERT | 5.61 | 186.36 | 1.74 |
| 21517 | Upland-CECERT | 3.17 | 186.36 | 1.74 |
| 21518 | Upland-CECERT | 4.89 | 186.37 | 1.74 |
| 21519 | Upland-CECERT | 4.03 | 186.37 | 1.74 |
| 21520 | Upland-CECERT | 3.47 | 186.37 | 1.74 |
| 21521 | Upland-CECERT | 2.80 | 186.37 | 1.74 |
| 21522 | Upland-CECERT | 2.18 | 186.37 | 1.74 |
| 21523 | Upland-CECERT | 1.35 | 186.37 | 1.74 |
| 21524 | Upland-CECERT | 1.31 | 186.37 | 1.74 |
| 21525 | Upland-CECERT | 0.00 | 186.37 | 1.74 |
| 21526 | IdleIECERT | 0.00 | 186.37 | 1.74 |
| 21527 | IdleIECERT | 0.00 | 186.37 | 1.74 |
| 21528 | IdleIECERT | 0.00 | 186.37 | 1.74 |

C-73

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 21529 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21530 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21531 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21532 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21533 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21534 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21535 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21536 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21537 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21538 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21539 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21540 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21541 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21542 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21543 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21544 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21545 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21546 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21547 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21548 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21549 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21550 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21551 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21552 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21553 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21554 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21555 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21556 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21557 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21558 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21559 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21560 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21561 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21562 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21563 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21564 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21565 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21566 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21567 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21568 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21569 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21570 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21571 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21572 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21573 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21574 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21575 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21576 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21577 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21578 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21579 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21580 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21581 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21582 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21583 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21584 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21585 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21586 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21587 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21588 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21589 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21590 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21591 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21592 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21593 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21594 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21595 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21596 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21597 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21598 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21599 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21600 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21601 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21602 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21603 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21604 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21605 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21606 | IdleESCORT | 0.00 | 186.37 | 1.74 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 21607 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21608 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21609 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21610 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21611 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21612 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21613 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21614 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21615 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21616 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21617 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21618 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21619 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21620 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21621 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21622 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21623 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21624 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21625 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21626 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21627 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21628 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21629 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21630 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21631 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21632 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21633 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21634 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21635 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21636 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21637 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21638 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21639 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21640 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21641 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21642 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21643 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21644 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21645 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21646 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21647 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21648 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21649 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21650 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21651 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21652 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21653 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21654 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21655 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21656 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21657 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21658 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21659 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21660 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21661 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21662 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21663 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21664 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21665 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21666 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21667 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21668 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21669 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21670 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21671 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21672 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21673 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21674 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21675 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21676 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21677 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21678 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21679 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21680 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21681 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21682 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21683 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21684 | IdleESCORT | 0.00 | 186.37 | 1.74 |

| time (s) | route | speed (mph) | distance (mi) | grade (%) |
|---|---|---|---|---|
| 21685 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21686 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21687 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21688 | IdleESCORT | 0.00 | 186.37 | 1.74 |
| 21689 | IdleESCORT | 0.00 | 186.37 | 1.74 |

# APPENDIX D

## Adjustment Factors

The table below contains the upward adjustment factors to be added to the testing results for the Emission Modification Enhanced In-Use Testing performed pursuant to this Consent Decree. These adjustment factors, submitted by Cummins as part of the application for the MY 2018 RAMS, account for the emissions associated with regeneration of the Diesel Particulate Filter (DPF).

| Adjustment Factors as Submitted for 2018 MY Certification Application | | | | | | |
|---|---|---|---|---|---|---|
| Infrequent Regeneration Adjustment Factor (IRAF) | NMOG/NMHC (Non-methane Hydrocarbons) g/mi | CO (Carbon Monoxide) g/mi | NOx (Oxides of Nitrogen) g/mi | CH4 (Methane) g/mi | THC (Total Hydrocarbons) | N20 (Nitrous Oxide) g/mi |
| Class 2b/3 - Upward Diesel Adjustment Factor (FTP75) | 0.0005 | 0.0013 | 0.0118 | 0.0 | | 0.0 |
| Class 2b/3 - Upward Diesel Adjustment Factor (HWFET) | 0.0002 | N/a | 0.0036 | 0.0 | | 0.0 |